Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| ELAYED | HAROUN | 351997 |
| LARA | JACQUELYN | 352045 |
| KWON | DANIEL | 352046 |
| BAKER | ANDREW | 352163 |
| RICHARDS | WILLIAM | 352328 |
| SAECHAO | FARM | 352462 |
| STERLIN | CHARLES | 352642 |
| TIX | MATTHEW | 352645 |
| ROUDANI | FOUAD | 352652 |
| ROBLES | KIMBERLY | 352677 |
| FIVECOAT | JASON | 352700 |
| LOPEZ | CASSANDRA | 352737 |
| SALCIDO | JORDAN | 352748 |
| MOWERY | BRIANNA | 352767 |
| GARCIA | DANIEL | 352789 |
| MIRANDA | JOHN | 352822 |
| TAHOUN | ADAM | 352906 |
| DAROUI | ARYA | 352943 |
| THANPIRAK | MELISSA | 353011 |
| CATES | MARCELLE | 353048 |
| VANA | JUSTIN | 353120 |
| SANCHEZ | BRIAN | 353265 |
| COLEMAN | NYLAH | 353313 |
| NEIGHBORS | AMELIA | 353320 |
| GUTIERREZ | ARMANDO | 353372 |
| JIMENEZ | JONATHAN | 353392 |
| NAVARRO | RACHEL | 353394 |
| CERVANTES | JAMES | 353406 |
| KY | KRUY | 353479 |
| SHERIDAN | SA'RAH | 353766 |
| THORNTON | AKINA | 353782 |
| PEASE | CHRISTIAN | 353811 |
| TILLMAN | LEAH | 353897 |
| DUCKETT | ERWYN | 353901 |
| GARCIA | ISAAC | 354011 |
| BOOTH | CHRISTOPHER | 354070 |
| HAMOU | YASMINE | 354078 |
| TU | CANDY | 354080 |
| LEWIS | STEPHANIE | 354116 |
| BROWN | AKEIRA | 354125 |
| SCHUBERT | BRANDON | 354158 |
| HERNANDEZ | BRIAN | 354221 |
| FLYNN | JENNIFER | 354283 |
| HUNTER | KENNETH | 354325 |
| ZEREHI | ANDREW | 354390 |
| DUSSIA | JUDAH | 354392 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| FLORENCE | NIKKI | 354451 |
| MCLAUGHLIN | ROGER | 354503 |
| OWENS | VERONICA | 354542 |
| OROZCO | JUAN | 354642 |
| TYLER | DELORES | 354666 |
| ENGLISH | LA'SHAWN | 354693 |
| SWAIN | SHATIA | 354694 |
| BRUSSEAU | SIGFRIDO | 354702 |
| RIVERA | MILANI | 354730 |
| JONES | LEXIS | 354765 |
| MEDINA | JOANA | 354878 |
| LUCAS | ASHLEIGH | 354880 |
| MARTINEZ | VERONICA | 354927 |
| MITCHELL | DOLANTE | 354961 |
| SMART | LETERRAYFRERE | 355027 |
| LAIRD | SAMANTHA | 355048 |
| MILES | DUSTIN | 355049 |
| DELEON | JOSEPH | 355105 |
| BLAKE | SHKIEA | 355174 |
| GODINEZ | JEAN | 355274 |
| OAKES | EMILY | 355305 |
| PORTER | GABRIELLE | 355308 |
| GORSUCH | ROBERT | 355323 |
| WILLIAMS | ASANTE | 355332 |
| DRAGON | SHELBY | 355454 |
| ESTER | DARRIEN | 355459 |
| GARBACZ | NINA | 355542 |
| WILSON | AMANDA | 355561 |
| PEREZ | DIANA | 355573 |
| BURRELL | JENNA | 355574 |
| LUENEBURG | CHRISTOPHER | 355600 |
| JOBIDON | JASON | 355625 |
| WILTZ | LEONARD | 355629 |
| COOKS | JOVAN | 355660 |
| CUSHING | KELLY | 355734 |
| RODRIGUEZ | GALILEE | 355763 |
| HANNA | JESSICA | 355799 |
| COVEL | BARAK | 355871 |
| LARA | EMMA | 355902 |
| MCSHEA | STEPHANIE | 355918 |
| PYLE | JOSHUA | 355961 |
| GRUNEWALD | BETHANY | 355985 |
| BERWANGER | NOAH | 355986 |
| EKWEALOR | NKEIRUKA | 355991 |
| PACHECO | ALEJANDRO | 356068 |
| HOOD | TARA | 356100 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HINES | SHATORIA | 356103 |
| WINCHELL | ALEXANDRIA | 356186 |
| GO | LORENZO | 356187 |
| SHARKEY | EDWARD | 356281 |
| TANI | HANNAH | 356352 |
| MOULTRIE | SHNELLE | 356360 |
| PERRY | EXCELL | 356404 |
| MORRISON | MATTHEW | 356412 |
| SALEM | SIRAAJ | 356424 |
| LEBOHEC | LOUIS | 356488 |
| LEFEVER | JUSTIN | 356495 |
| COBB | KAY | 356524 |
| HINDELEH | MARIANA | 356554 |
| ZIYAD | ZOHER | 356571 |
| ELSEY | JALYSE | 356588 |
| LYNCH | DESTINY | 356601 |
| ROSE | JOVON | 356665 |
| ALVARADO | MELANIE | 356686 |
| BATYRKULOVA | ZHYLDYZ | 356703 |
| GARCIA | ALEXANDER | 356713 |
| LOPEZ | ADRIAN | 356729 |
| MOUBAREK | GIOVANNI | 356738 |
| PAYAN | ERICK | 356750 |
| CAMPIGOTTO | ANTHONY | 356812 |
| REA | MARIOANDRE | 356892 |
| KING | SELENA | 356921 |
| BLAKELY | DESIAH | 356978 |
| TROGLER | STEPHANIE | 356993 |
| GRAHAM | KYLA | 357035 |
| MORRISSEY | MICHAEL | 357238 |
| IBARRA | MIGUEL | 357253 |
| VENEGAS | ELEK | 357256 |
| WHITSELL | KASON | 357283 |
| CAMACHO | CARMEN | 357285 |
| ARISPE | ABIGAIL | 357295 |
| ROBERTSON | SHAMARA | 357332 |
| CID | YENSI | 357338 |
| HUNTER | DAVID | 357394 |
| THOMPSON | WALTER | 357478 |
| PARKER | GORDON | 357486 |
| BADILLO | KAREN | 357558 |
| MATHES | BETTY | 357583 |
| OROZCO | STEVEN | 357617 |
| HERWIG | VICTORIA | 357628 |
| ROBINSON | TYRONE | 357679 |
| MARTINEZ | CECILY | 357739 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| NAVARRETE | ELDER | 357835 |
| HERNANDEZ | NICHOLAS | 357882 |
| INGRAM | BENETJYN | 357891 |
| MICHELS | SHELBIE | 357912 |
| ESPINOZA | STEPHANIE | 357914 |
| LAUGHLIN | EMILY | 357929 |
| PHILLIPS | CONNER | 357965 |
| BARCA | RACHEL | 358049 |
| GARCIA RIVERA | BRIAN | 358071 |
| WILTSHIRE | QUANDASHA | 358076 |
| RUIZ | PEDRO | 358155 |
| JARYNO | JUSTIN | 358286 |
| SHAH | JONATHAN | 358293 |
| QUINDT | AMY | 358326 |
| JACKSON | KEON | 358430 |
| CARMEN IZQUIERDO | MARIA | 358464 |
| GARCI | JENNY | 358480 |
| PEREZ | CATHERINE | 358503 |
| CATTOUSE | DEEDRAH | 358566 |
| RODRIGUEZ | ENRIQUE | 358625 |
| WEST | MATTHIAS | 358695 |
| BORDEN | DAVID | 358739 |
| GROMEZ | WINSTON | 358826 |
| DAVILA | MARLEN | 358865 |
| KURZAC | ADRIAN | 358900 |
| POOLE | TIANA | 358963 |
| MASELLI | MONIQUE | 359041 |
| HOLMES | JAMIL | 359143 |
| DELACRUZ | JOSE | 359153 |
| BARRON | MICHAEL | 359167 |
| FORD | THERESA | 359232 |
| DUNLAP | SHAKYLA | 359234 |
| HOLBROOK | JACOB | 359345 |
| DEPINA | ERNESTO | 359407 |
| SANGEL | JONATHAN | 359409 |
| BULKLEY | GABRIELLE | 359710 |
| VACA | JULIO | 359711 |
| SANCHEZ | GABRIELLE | 359751 |
| ROTH | GRETCHEN | 359773 |
| IBARRA | ANDY | 359972 |
| PONCE | JOSSELINE | 359976 |
| STEWARD | ALEXIS | 359996 |
| WETZEL | BRIAN | 360026 |
| PERDUE | ANGELA | 360027 |
| WHEELER | JULIAN | 360040 |
| LOPEZ | LORENZO | 360084 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| WEATHERSBY | KATHRYN | 360138 |
| SMITH | SANDRA | 360140 |
| JACKSON | JANET | 360234 |
| GOMEZ | VANESSA | 360260 |
| MUNSON | BRENDAN | 360275 |
| PALMER | DEMETRIUS | 360300 |
| TREPTOW | LUCAS | 360327 |
| CASTRO | ELBA | 360395 |
| NOESKE | AARON | 360420 |
| ESPINOSA | NOEL | 360473 |
| SASSOON | BRIANA | 360481 |
| HENSEL | CHRISTIAN | 360490 |
| ROJAS | CRUZ | 360494 |
| JEFFERSON | MARQUISE | 360520 |
| HENSON | KENYATTA | 360571 |
| NAVA | NANCY | 360589 |
| LANG | ALYSSA | 360604 |
| MARTINEZ | CLARISA | 360623 |
| SMITH | BRANDON | 360653 |
| ODUYE | OMOTAYO | 360683 |
| REAMS | COURTNI | 360715 |
| MURPHY | TORIAN | 360802 |
| GARCIA | ANISSA | 360826 |
| MARTN | KATHRYN | 360871 |
| HUICOCHEA | AZELIN | 360901 |
| WELSCH | MATTHEW | 360996 |
| WILSON | SPENCER | 361016 |
| SZYMANSKY | JARED | 361018 |
| PATTON | DAJIA | 361093 |
| LAWANI | TOLULOPE | 361127 |
| BALDWIN-WILLIAMS | EBONY | 361175 |
| WILSON | NYJA | 361188 |
| MACKAY | CODY | 361264 |
| CORDOVA | SERENA | 361273 |
| MURDOCH | DANIELLE | 361278 |
| REY | JONATHAN | 361290 |
| MITCHELL | RILEY | 361296 |
| STEEBER | KORT | 361317 |
| DITTMAR | JAMES | 361320 |
| KELLER | BETHANY | 361356 |
| VILLA | KRISTINA | 361365 |
| KONDAKOV | STANISLAV | 361373 |
| TALLEY | BRITTANY | 361390 |
| ROBINSON | LONGERIE | 361459 |
| VELASQUEZ | JACQUELINE | 361506 |
| PETERSON | SHRAI | 361538 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| GIMENEZ | JOSHUA | 361583 |
| DUNLEAVY | SEAN | 361602 |
| GILES | EUGENE | 361633 |
| ALI | TALHA | 361779 |
| BODDEN | ROBERT | 361795 |
| BRADEN | KYRSTEN | 361812 |
| GUILLORY | NICHOLAS | 361825 |
| PEGUES | RAVEN | 361852 |
| JACKSON | KENNEDY | 361967 |
| STOVER | AMANDA | 361991 |
| NELSON | SHIRLDRINA | 362087 |
| ALVAREZ | SILVIA | 362114 |
| PATTERSON | CANDICE | 362154 |
| NUNEZ | CHANO | 362169 |
| WATTS | ADRIENNE | 362204 |
| STORKSON | SARA | 362239 |
| FLORES | BEATRIZ | 362271 |
| BAY | KARINA | 362301 |
| BILDERBACK | KYLE | 362318 |
| MCINTIRE | JOY | 362341 |
| SIEVERS | ZACHARY | 362342 |
| SANDERS | JAMILLIAH | 362348 |
| NINO-LOPEZ | SEBASTIAN | 362376 |
| DILLON | JAMES | 362418 |
| BUNTS | BRUCE | 362429 |
| WATTS | LATOYA | 362547 |
| YOUNG | LEON | 362611 |
| MIKAIL | EDMOND | 362640 |
| MCGILL | ALFRED | 362643 |
| LARGENT | STEVEN | 362658 |
| SLAUGHTER | EDWARD | 362674 |
| VAUGHN | SUBBIAH | 362723 |
| JACKSON | JORDAN | 362757 |
| PETTUS | RIZA | 362775 |
| WEBB | OHMREE | 362910 |
| OCON | MERCEDES | 362913 |
| RAMIREZ-MIRANDA | OMAR | 362921 |
| GRAHAM | ABIGAIL | 362949 |
| URIZAR | ELYDA | 362997 |
| BOHANNON | ISRAEL | 363039 |
| MARQUEZ | ULYSSES | 363065 |
| KELSEY | SARAH | 363114 |
| CAMACHO | JOEL | 363199 |
| HAWKINS | KATINA | 363352 |
| LUA-DIAZ | GERONIMO | 363382 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| FRANCIS | MEGAN | 363383 |
| MEDINA | COURTNEY | 363385 |
| RODRIGUEZ | SABRINA | 363391 |
| DOWNARD | KATHLEEN | 363406 |
| SCARAMUZZO | JOHN | 363455 |
| BIBLER | NATHAN | 363493 |
| JAMES | AMY | 363497 |
| EZELL | BREANNA | 363585 |
| ARTEAGA | MARIANO | 363591 |
| JIMENEZ | CHRISTINE | 363605 |
| MCDONALD | CODY | 363660 |
| PRICE | FRANK | 363710 |
| LOPEZ | RAUL | 363733 |
| RIVERO | REYNA | 363736 |
| WYSOCKI | MCKENNA | 363746 |
| HUGHES | PATRICK | 363772 |
| VALERA | CHRISTOPHER | 363774 |
| EDENS | DILLON | 363804 |
| CHARLES | CYDNEE | 363855 |
| BROWN | TORI | 363902 |
| WILDERMUTH | NICOLE | 363920 |
| JEAN-BAPTISTE | STETYA | 363929 |
| LEVERETTE | ERICA | 364002 |
| DELGADO | DENISE | 364032 |
| BAINS | RAJPAL | 364083 |
| ARELLANO | ERIC | 364085 |
| AMDIE | GIRMA | 364179 |
| SUSKIND | ABRAHAM | 364186 |
| RUIZ | JASMINE | 364197 |
| MARKEY | WILLIAM | 364220 |
| SCHATT | ALEK | 364299 |
| HARRIS | JOHNATHAN | 364326 |
| SEGOVIA | GREGORIO | 364352 |
| EPUNA | CHIDERA | 364454 |
| STEINER | IAN | 364508 |
| OWENS | JUMECIA | 364515 |
| PATTERSON | ZANE | 364516 |
| ARECHAEDERRA | MARTHA | 364524 |
| SHEFFIELD | AMBER | 364548 |
| KLIMKO | CAILEIGH | 364553 |
| MCSWAIN | OLIVIA | 364564 |
| SIZER | CARLTON | 364657 |
| FLORES | ANGEL | 364670 |
| JOHNSON | SAMUEL | 364692 |
| PEREZ | ANGEL | 364725 |
| CHAMBERS | ANITRA | 364795 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| CLARK-ROWE | ALEXANDRIA | 364843 |
| LONG | TRAVIS | 364847 |
| CROUCH | JESSE | 364915 |
| FERRY | JOSEPH | 364938 |
| CONTRERAS | KYLE | 364943 |
| SMITH | NESHAUN | 364973 |
| PEILE | TRISHA | 364999 |
| MCNALLY | BERMAN | 365003 |
| LOPEZ | MICHAEL | 365011 |
| COX | RAYSHAWN | 365034 |
| JONES | BRITTNEY | 365054 |
| SEGAL | LORI | 365202 |
| PEREZ | LYDIA | 365211 |
| HERNANDEZ | ARLENE | 365221 |
| MAURICE | KADIJA | 365298 |
| RIOS | GERARDO | 365346 |
| LIVINGSTON | KANA | 365400 |
| GILBERT | ISHMAEL | 365412 |
| BENNETT | AMANDA | 365450 |
| VICENTE | JOSE | 365452 |
| DOUGLAS | DEONTA | 365474 |
| RODRIGUEZ DIAZ | DEIRY | 365476 |
| LOVIG | JAMES | 365514 |
| WISE | MICHAEL | 365517 |
| DIOGOSTINE | DALLAS | 365519 |
| MCGILLIS | CONNIE | 365524 |
| SEPULVEDA | YANCO | 365526 |
| LYNN | TERCEL | 365549 |
| KINNEY | SARAH | 365561 |
| OCUL | SARAH | 365636 |
| DUCKWORTH | SHELBY | 365650 |
| HIGHTOWER | TIA | 365676 |
| BURBRIDGE | ERICK | 365704 |
| CASTRO | LUIS | 365810 |
| JAVIER | CRISDELINE | 365832 |
| WINTERMUTE | ADRIANA | 365883 |
| BLACKFORD | SUMMER | 365947 |
| THOMAS | CHANTZ | 365998 |
| ROGERS | RONNIE | 366072 |
| SEIBOLD | JESSE | 366100 |
| VALIN | BRYCE | 366142 |
| HOWARD | DAISHUNA | 366153 |
| WHITEHEAD | ROBERT | 366155 |
| FARRIS | CANDICE | 366168 |
| GORDON | HANNAH | 366223 |
| WILLIAMS | TAKYA | 366306 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SHERMAN | GERTODD | 366328 |
| POWELL | SAVANNAH | 366366 |
| JOHNSON | TURUAN | 366368 |
| ORTEGA | JOSE | 366421 |
| NUNEZ | KAREN | 366444 |
| WHITE | DONELL | 366480 |
| HARRIS | JESSICA | 366501 |
| ELIAS | ALEXANDER | 366504 |
| TYON | KEA | 366508 |
| DENNERY | ALEXANDER | 366545 |
| TUCKER | DEVON | 366605 |
| MORGAN | BRITTANY | 366665 |
| ASHMAN | CALEB | 366783 |
| DONOVAN | STEPHANIE | 366855 |
| NAULS | SHAWNEE | 366882 |
| CURDY | ISAAC | 366902 |
| GRADY | FREDERICK | 366918 |
| LEWIS | TERESA | 366955 |
| LOPEZ RIVERA | EVA | 366959 |
| COVINGTON | RIKAE | 367009 |
| HERNANDEZ | ESTHER | 367063 |
| FRASIER | AMBER | 367096 |
| MORALES | CESAR | 367103 |
| SANDERS | LENIESHA | 367135 |
| GAMMON | NICHOLAS | 367171 |
| CHMIDLING | TABITHA | 367238 |
| PROULX | KEIRSTEN | 367289 |
| VASQUEZ | SANDRA | 367425 |
| ELLIS | SHANE | 367465 |
| AGRAMONTE | SAVIEL | 367519 |
| ULYSSE | PHILIP | 367533 |
| ORTEGA | RAVEN | 367601 |
| PEREZ | CHRISTOPHER | 367638 |
| STEIN | LAURA | 367642 |
| FIERRO-CORRALES | RAMON | 367698 |
| JACKSON | KARLA | 367728 |
| JOHNSON III | WILLIAM | 367736 |
| SANDERS | MY'KEON | 367757 |
| GRAHAM | KHIRHY | 367780 |
| LEMUS | JOE | 367794 |
| ALESSANDRO | NICOLE | 367802 |
| JUMANAH | DAMENICA | 367820 |
| BOYD | BROOKE | 367859 |
| MARTIN | GAIL | 367894 |
| GILL | ASHLEY | 367973 |
| PALACIOS | CESAR | 368034 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| LEVENBERRY | GERMANE | 368102 |
| SIEVER | BOBBY | 368111 |
| DIXON | TYRA | 368136 |
| MACINTYRE | ELINOR | 368137 |
| JONES | DEREK | 368180 |
| PUGA | HECTOR | 368264 |
| MCDANIEL | LANCE | 368326 |
| FLORA | DANIEL | 368361 |
| HOLLAND | GERALD | 368386 |
| FISHER | CHAY | 368437 |
| MARTINEZ | CHRISTOPHER | 368445 |
| FOSTER | MELANIE | 368458 |
| PRINTZ | MADYSON | 368467 |
| WILLIAMSON | MARIAH | 368524 |
| IURATO | DESTINI | 368538 |
| BROUSSARD | BREONA | 368555 |
| MICHAEL | MAHDER | 368612 |
| WEHRMAN | EMILY | 368686 |
| BUFORD | DARIAN | 368692 |
| PADA | ALEXANDER | 368720 |
| HILLARY | CHASTITY | 368769 |
| SCOTT | TAMIKA | 368793 |
| GREGORY | BRITTANY | 368817 |
| GAY | DARRYL | 368824 |
| YEP | HECTOR | 368887 |
| AVILA | STEPHANIE | 368888 |
| ZANG | WILLIAM | 368927 |
| VALDIVIA | JESICA | 368943 |
| BASIL | ARICA | 368968 |
| HARBUS | BENJAMIN | 368975 |
| GIBSON | KIAUNDA | 368977 |
| CHWASZCZEWSKI | CODY | 368993 |
| BURROUGHS | JESSICA | 369047 |
| RONA SAMSON | MA | 369081 |
| PARKER | STEVEN | 369153 |
| DEES-MUELLER | SEDRYC | 369200 |
| FERNANDEZ | APRIL | 369210 |
| LUCK | MITCHELL | 369222 |
| GARNER | DEVIN | 369229 |
| RODRIGUEZ | RENE | 369242 |
| MURPHY | VICTORIA | 369283 |
| PEREZ | RUBY | 369290 |
| DAVIS | ANJELIA | 369320 |
| GUO | ROCKY | 369344 |
| SMITH | SYLVIA | 369357 |
| WOODWARD | STACE | 369368 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|-----------|------------|-------------|
| THOMAS | KYLE | 369370 |
| PARKHURST | BRADLEY | 369373 |
| BLANKENSHIP | CHRISTIAN | 369380 |
| HARRIS | LAKEESHA | 369383 |
| DEVITT | MARISA | 369393 |
| MONTOYA | DEMETRIUS | 369404 |
| LUCERO | NATHANIEL | 369530 |
| NGUYEN | JUSTIN | 369536 |
| GERMER | BREAHNA | 369546 |
| PARTINGTON | TRAVIS | 369568 |
| GONZALES | MADELIN | 369617 |
| HARMON | HEATHER | 369690 |
| SASSI | MATTHEW | 369719 |
| SMITH | COURTNEY | 369823 |
| ORENSTEEN | JENNIFER | 369828 |
| YOUNG | JAMES | 369838 |
| LOWE | KENNETH | 369850 |
| MIERISCH | ASHLEY | 369879 |
| KELLY | DIAMONIQUE | 369921 |
| CHILDERS | ALEXANDRA | 369961 |
| PISCO | PATRICK | 369988 |
| VANDRICK | CHIARA | 370011 |
| SCRIVENER | TASHSA | 370041 |
| GONZALEZ | SARAI | 370126 |
| REQUINTINA | CLINTON | 370164 |
| BYRD | MARK | 370194 |
| GEORGE | JULIA | 370308 |
| HEGGINS | RICHARD | 370314 |
| HART | SHARDA | 370349 |
| DECKER | MARISSA | 370361 |
| RANNEY | SCOTT | 370406 |
| MARTINEZ | LEAH | 370415 |
| SCHAHFER | PATRICK | 370461 |
| BOCLAIR | SHAREE | 370496 |
| PORTER | ISAIAH | 370506 |
| BOSTIC | PRECIOUS | 370542 |
| SCHMITT | DEVIN | 370551 |
| VALADEZ | CRYSTAL | 370579 |
| LITTLE | ERIC | 370626 |
| CORTEZ | AUDRIANNA | 370673 |
| KUSSIN | MICHAEL | 370704 |
| JONES | SARAH | 370828 |
| ISMAILI | MEHDI | 370843 |
| DAVILA | LEILA | 370855 |
| VILLATORO | ARIEL | 370878 |
| AGUILAR | CASSIDY | 370967 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| ZAPATA | LUIS | 370990 |
| ZAPATA | MARY | 371006 |
| YOUKET | SYDNEY | 371065 |
| ROSE | SHAYNA | 371077 |
| BANKS | PETITE | 371128 |
| WADE | TIONA | 371176 |
| LOTT | DREAKA | 371179 |
| MATOZZO | JOSEPH | 371205 |
| PEREZ | MELISSA | 371224 |
| LEAL | VANESSA | 371247 |
| PENA | ISAMAR | 371306 |
| REID | BRANDON | 371359 |
| CORONA-SORIA | ANDREA | 371374 |
| FRIESEL | ROBBIN | 371382 |
| KARSNER | BRANDEN | 371428 |
| DAVID | ALLAN | 371499 |
| MCCABE | MELONY | 371556 |
| BARTOS | EMILY | 371557 |
| DUKETT | BRIANNA | 371565 |
| FOSTER | DEJA | 371574 |
| MCCALLA | SHAUNA | 371583 |
| MCKINNEY | JAYNA | 371652 |
| DUNHAM | JOHN | 371694 |
| ZAVALA | ANDRES | 371770 |
| MOORE | MARAYSHA | 371795 |
| ELMORE | JAMES | 371806 |
| MILLS | TAYLOR | 371873 |
| CLARK | ZACHARY | 371900 |
| TIRONE | DOMINIC | 371925 |
| BLOUNT | DYMONE | 371951 |
| WILLIAMS | IZHANAE | 371963 |
| STANDRIDGE | JACOB | 371991 |
| NEWPORT | STEPHEN | 372002 |
| MCCLENDON | TYRA | 372041 |
| NEAL-CHATMON | LAKISHA | 372055 |
| THOMPSON | CALEB | 372063 |
| KOHUTKA | JESSICA | 372099 |
| SHARP | PHILIP | 372125 |
| ESHO | ADAD | 372222 |
| HERNANDEZ | SUMMER | 372230 |
| WATERS | NIXON | 372238 |
| PROCTOR | TOMMIA | 372337 |
| FELAN | MIA | 372406 |
| MYERS | ROBBIE | 372478 |
| BROOKS | JUSTIN | 372479 |
| AVILA | KAREN | 372491 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| JERNIGAN | KATHERINE | 372560 |
| MARTINEZ | AARON | 372571 |
| DILLIEHUNT | ANGEL | 372572 |
| RING | MYUNG | 372633 |
| MALLETT | MONIQUE | 372647 |
| MALDONADO | KELSEY | 372653 |
| FLOWERS | MAKENZIE | 372695 |
| MCFADDEN | KATRINA | 372702 |
| BRANTLEY | JOSE | 372798 |
| CELESTINE | ELLIOT | 372809 |
| ROBERTS | MACKLIN | 372817 |
| MAGANDA | FIDEL | 372845 |
| IBREIGHITH | YUSEF | 372851 |
| MCRAE | JUSTIN | 372861 |
| SNIPES | SHANA | 372881 |
| DOUGLASS | LILY | 372926 |
| VARGO | KEHLEYR | 372935 |
| GONZALEZ | LISSETTE | 372939 |
| ORTIZ | ENRIQUE | 373067 |
| GIBSON-PANTIN | NIKKIUS | 373077 |
| VANDERLINDEN | JEREMY | 373119 |
| FRIESE | ANDREW | 373203 |
| GILLETTE | MAUREEN | 373247 |
| WILLETT | CAMMIE | 373255 |
| SIPPLE | KYLE | 373258 |
| DIAZ | CARLA | 373403 |
| COLEMAN | MATTHEW | 373520 |
| HARRELL | KATAYSHA | 373566 |
| GAINES | JAMES | 373580 |
| KHAN | MAHAM | 373625 |
| GOOD-TWIGG | NATHANIEL | 373629 |
| ARRIOLA | KATHRYN | 373679 |
| ALVAREZ | CORINA | 373694 |
| ESQUIVEL | SAMANTHA | 373703 |
| BARYCHKO | MICHAEL | 373781 |
| RATOON | JUSTIN | 373860 |
| ESPINOSA | JAIRO | 373880 |
| MONROE | JASMINE | 373903 |
| WICKER | ROBERT | 374003 |
| ALEXANDER | BRAXTON | 374067 |
| RUANO | TANYA | 374080 |
| THUMBI | ANN | 374109 |
| MATHEWS | KEVIN | 374127 |
| NILES | GANASHIA | 374134 |
| CASTRO | JONNIE | 374168 |
| SICUREZZA | SALVATORE | 374172 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| BEVELY | JADE | 374187 |
| YOKLEY | JAMES | 374193 |
| BLAND | TANESHA | 374213 |
| GOMEZ | BERNARD | 374230 |
| THOMAS | KEISHA | 374294 |
| LANDAETTA | JULIAN | 374313 |
| MASCARI | LANDON | 374373 |
| SONG | JONATHAN | 374449 |
| BELLOVIN | ILYSE | 374451 |
| TURNER | ANIYA | 374476 |
| WORTHEN | FELISSA | 374627 |
| TODD | KIERSTEN | 374632 |
| HOPKINS | CHRISTOPHER | 374655 |
| LAWLOR | MATTHEW | 374658 |
| DANIELS | ZACHARY | 374697 |
| DOCKERY | EION | 374719 |
| GOMES | STEPHANIE | 374772 |
| THOMAS | MICHAELA | 374774 |
| BERRY-MULHOLLAND | JAMES | 374787 |
| CLIMENT | ERIK | 374800 |
| ANDRADE | ELAIRE | 374857 |
| JACKSON | KHALIR | 374907 |
| HELISEK | PAYTON | 374930 |
| MORALES | JOSE | 374964 |
| TAYLOR | MARY | 374987 |
| WILKINS | DOMINEEC | 375018 |
| CARROLL | EMA | 375040 |
| SABATINA | DESTIN | 375086 |
| STREETER | DOMINIQUE | 375201 |
| JONES | KEYAUSHA | 375220 |
| D'OLEO | AARON | 375221 |
| MIEROW | GINA | 375261 |
| MCCRAY | MICHEL | 375268 |
| GUERRERO | KAYLA | 375317 |
| BROCKINGTON | DOMINIQUE | 375323 |
| SMITH | BATIFFANY | 375420 |
| AMADI | REBECCA | 375499 |
| FRICKE | ELIZABETH | 375568 |
| MILLER | CHASE | 375605 |
| HAUGH | SHAWN | 375668 |
| CORONADO | ANGELICA | 375791 |
| SCOTT | BRANDI | 375809 |
| KANE | SYDNEY | 375828 |
| YOUNG | JAKIMA | 375905 |
| SON | TROY | 375997 |
| SWANSON | BETHENY | 375999 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| TRIUMPH | CLINTON | 376007 |
| SEARLS | ALYSHA | 376083 |
| DARBY | DEVAN | 376084 |
| RICHARDSON | JAMES | 376133 |
| STEARNS | LUCAS | 376168 |
| CASTELLANOS | MONIQUE | 376186 |
| DAVIS | MYSTIQUE | 376212 |
| RODRIGUEZ | JORGE | 376216 |
| HARRIS | SHANIKA | 376305 |
| PICCOLO | CHAD | 376316 |
| LUNA | KRISTEN | 376329 |
| DEVENA | AMANDA | 376342 |
| LIM | SAMUEL | 376379 |
| BOYD | MEREDITH | 376392 |
| SATTANAK | OMONE | 376397 |
| HERNANDEZ | LUIS | 376474 |
| CUELLAR | KIMBERLY | 376553 |
| HERNANDEZ | ROSABELL | 376640 |
| MOYANO | MICHAEL | 376660 |
| LARNER | ALEXANDRIA | 376669 |
| TORRES | NATALIE | 376671 |
| ADAME | RUBEN | 376714 |
| BIRD | TESSA | 376731 |
| CLARK | CHARLES | 376848 |
| ZUNICH | NEVEN | 376880 |
| LEMERE | TAYLOR | 376889 |
| ROSE | ALEXIA | 376936 |
| MALIA | SHANE | 376963 |
| KOOPMANS | NATHALIE | 376998 |
| CISNEROS-WATSON | DOMINIQUE | 377055 |
| MITCHELL | SAIGE | 377085 |
| FISEHA | REDET | 377095 |
| NAGIM | BRITTNEY | 377145 |
| MANCIA | KATHERINE | 377152 |
| EVANGELISTA | NOEL | 377202 |
| HERMANOVITCH | JESSICA-JO | 377226 |
| LONG | SANDRA | 377243 |
| HALLAM | ABIGAIL | 377274 |
| BATES | SHANIKA | 377310 |
| NICHOLS | JERMAYNE | 377325 |
| LEAVITT | KAITLIN | 377361 |
| BAILEY | BENJAMIN | 377383 |
| STURDIVANT | KEZIA | 377405 |
| SANCHEZ | ILIANA | 377494 |
| SPARKS | ASHLEIGH | 377572 |
| HWANG | ROBERT | 377652 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| EVERETTS | SEIRRIA | 377674 |
| NENOV | VASIL | 377685 |
| HERNANDEZ | TELMA | 377707 |
| JOHNSON | CHRISTINA | 377730 |
| GEUKENS | BRIAN | 377733 |
| CRUZ | MELANIE | 377810 |
| MEYER | COURTNEY | 377813 |
| GROTHE | JONATHAN | 377827 |
| CAMACHO | JULIE | 377837 |
| TAYLOR | CYNTHIA | 377850 |
| DEW | JOSEPH | 377887 |
| STOVALL | PRISCILLA | 377929 |
| ROMERO | BRIANA | 377954 |
| ALMONTE | DANNY | 398024 |
| RODRIGUEZ | PRISCILLA | 398071 |
| HOLLAN | PAMELA | 398131 |
| CYR | JOHN | 398439 |
| ITA | SARA | 398451 |
| ELLIS | ERIC | 398516 |
| CISCO | EARL | 398543 |
| MARTINEZ | MATTHEW | 398628 |
| CARLSON | MIA | 398647 |
| GAMBOA | KENNETH | 398654 |
| KINDT | JASMINE | 398691 |
| WIMBERLY III | ARTHUR | 398844 |
| SMITH | MEGAN | 398882 |
| SCHMIDT | ALEXIS | 398909 |
| SIGAFOOSE | CASEY | 398943 |
| RUTKOWSKIK | AMBER | 398953 |
| SEDARS | ROBIN | 398974 |
| TINNEY | JOSHUA | 398984 |
| AZUSENIS | ANTHONY | 399058 |
| CASTELLANOS | JORGE | 399083 |
| GUZMAN | KAHOMY | 399116 |
| VASTOLA | EMILY | 399148 |
| LEWIS | JASTON | 399168 |
| FRANCHI | JOHN | 399189 |
| GARCIA | DALTON | 399195 |
| HERNANDEZ | JORGE | 399225 |
| KILMER | JOHN | 399287 |
| SARRAZINE | KRYSTLE | 399352 |
| THAPER | SHIVAM | 399399 |
| WILLIAMS | BRANDON | 399435 |
| GILL | ALEXANDER | 399556 |
| ANDRAE | COLLEEN | 399610 |
| WAGNER | ERIK | 399627 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
| --- | --- | --- |
| HARRIS | VICTORIA | 399649 |
| GRIGAITIS | JOHN | 399680 |
| MARTIN | PAIGE | 399681 |
| HIGGS | AMANDA | 399687 |
| AVILES | JASMINE | 399729 |
| MARTINEZ | ANDREW | 399734 |
| RUSSO | JOSEPH | 399796 |
| ROMBY | KIMBERLY | 399868 |
| ACOSTA | ALBERT | 399872 |
| BARRY | KAYLA | 399888 |
| SMITH | ASIA | 399894 |
| DAVIS | KHAILA | 399985 |
| WILLIAMS | KHADIJA | 400020 |
| URQUIDI | PHILLIP | 400031 |
| BUTLER | SAVANNAH | 400176 |
| CARTER-WILLIAMS | DELINO | 400253 |
| FOREHAND | TRAVIS | 400257 |
| HUNGER | ADAM | 400313 |
| HOMMON | TAYLOR | 400337 |
| STONEHEART | SADIE | 400495 |
| LOPEZ | JONELLE | 400538 |
| CASILLAS | CESAR | 400539 |
| PARKER | COREY | 400553 |
| SPINDLER-COSIO | STEPHEN | 400559 |
| NELSON | SIERRA | 400562 |
| LAMBERT | HOLLY | 400597 |
| WEBB | NAZIR | 400659 |
| ROBINSON | CORWIN | 400785 |
| NIEL | CHANELE | 400847 |
| SMITH | ISAIAH | 400851 |
| ACEVEDO | BETZAIDA | 400857 |
| LOADHOLT | QUIANNA | 400872 |
| WILLIAMS | KALEYAH | 400956 |
| HUBBARD | RENEE | 400976 |
| PERKINS | BRANDON | 400994 |
| DOLAN | CHRISTOPHER | 401070 |
| MCCLAIN | JAMES | 401084 |
| POPE | BRITTANY | 401180 |
| KUHN | HEATHER | 401181 |
| NOKHAM | TOMMY | 401193 |
| BOUCHER | REECE | 401230 |
| PULLEY | ANN | 401294 |
| GODINA | DIEGO | 401314 |
| NEUMEYER | ERIC | 401390 |
| VILLANUEVA | CECIA | 401427 |
| KUNKLER | KYLE | 401452 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| TILLESKJOR | HAWIE | 401691 |
| LYONS | MATTHEW | 401714 |
| FLAGG | SYDNEY | 401742 |
| SHORT | KELSEY | 401758 |
| RODRIGUEZ | CARLOS | 401840 |
| MAGBUO | PATRICIA | 401847 |
| ROBINSON | SAIQUAN-IMANI | 401904 |
| GOMEZ | CHRISTIAN | 401953 |
| CONLEY | DOMINIQUE | 401992 |
| RODRIGUEZ | JONATHAN | 402120 |
| NICHOLAS | THERESA | 402123 |
| PHILLIPS | CHLOE | 402202 |
| STEVENS | SHARON | 402232 |
| TORRES | CHRISTOPHER | 402250 |
| WHISMAN | DAVID | 402328 |
| MCKINZY | XAVIER | 402420 |
| YAMBAO | GERARD | 402501 |
| GERLACH | JACOB | 402523 |
| JACKSON | ALAN | 402533 |
| PATCHELL | VLADISLAV | 402584 |
| HARTFORD | AALIYAH | 402627 |
| LOVE | KYLLIE | 402635 |
| ACKERMAN | MORGAN | 402688 |
| URBAN | JERAN | 402737 |
| VARGAS | XAVIER | 402740 |
| FERRY | MADELYN | 402757 |
| PONEY-CRUZ | KADA | 402761 |
| FELTON | SAMUEL | 402784 |
| BARRETT | ELIZABETH | 402808 |
| KELLER | CURTIS | 402832 |
| BECKHAM | JUSTYCE | 402888 |
| REYNA | VIVIANA | 402909 |
| BREWER | TREYSHONDA | 402935 |
| ZULLO | TROI | 403030 |
| ROMERO | MICHELLE | 403049 |
| MERAZ | ORLENA | 403052 |
| GUTIERREZ | LETICIA | 403090 |
| PUCKETT GRUBBS | DALLAS | 403098 |
| KENDRICKS | DEJANEE | 403201 |
| SOTO | ANTHONY | 403231 |
| HASLERIG | CALVIN | 403334 |
| RODRIGUEZ | JALEN | 403352 |
| MCNABB | HOLLAND | 403358 |
| CARVAJAL | JOHN | 403471 |
| GILBERT | TAYLOR | 403515 |
| PAYNE | ASHLEE | 403593 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SPEIGHTS | DOMINIQUE | 403688 |
| HART-KINDELBERGER | TAYLOR | 403713 |
| FIGUEROA | KARLA | 403714 |
| MOORE | TANASIA | 403715 |
| FLINT | ANTHONY | 403784 |
| NAPOLEONIS | LYNISHA | 403799 |
| KELLY | SHANIA | 403829 |
| SUMMERS | CAITLYN | 403980 |
| GLOVER | DAZJON | 404003 |
| ABU-KARSH | HELEN | 404010 |
| RODRIGUEZ | BRITNEY | 404018 |
| WRIGHT | DEMARCUS | 404044 |
| SHETINA | TAYLOR | 404063 |
| OWENS | DANIEL | 404093 |
| ROLAN | KEVIN | 404142 |
| WASHINGTON | SHAPRELL | 404164 |
| WALZER | LEE | 404284 |
| CHUNG | ALEXANDER | 404292 |
| VALDELAMAR | ELISABET | 404332 |
| SMITH | PARIS | 404354 |
| WOOLEY | JESSICA | 404359 |
| ROJAS | ANGELICA | 404479 |
| MUSIL | MICHAEL | 404487 |
| CAPUANO | MELANIE | 404505 |
| MARQUEZ | MIGUEL | 404560 |
| LONG | ALEXIS | 404598 |
| BERGERS | ASHLEY | 404623 |
| BEEBOUT | HALEY | 404666 |
| FARMER | FRANCESCO | 404717 |
| ELZY | CELLISA | 404940 |
| ARMSTRONG | SIMONE | 404950 |
| TRAN | MINDY | 405006 |
| CELIS | YESENIA | 405097 |
| LOESCH | JACQUELINE | 405128 |
| MEHL | BRANDON | 405204 |
| GLESSING | BRITTANY | 405215 |
| HOWSEN | BRUCE | 405257 |
| FOUNTAIN | SARAH | 405498 |
| GARCIA | MONICA | 405500 |
| BURRUS | YIAMANDA | 405557 |
| HALWES | NICHOLIS | 405563 |
| KHAN | MEGAN | 405564 |
| IGNO BANAAG | KRISTINE | 405650 |
| HERNANDEZ | MISAEL | 405679 |
| MONTVILLE | ALEC | 405782 |
| HERRERA | JOSEPH | 405815 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SHAFFER | NICOLE | 405871 |
| STEVENS | CAMERON | 405950 |
| JONES | NATHAN | 406044 |
| BROOKIN | JANA | 406095 |
| DICKEY | VANESSA | 406117 |
| HAYES | JEREMY | 406156 |
| TAYLOR | DIAMOND | 406166 |
| PANKY-DAVIS | TOMKALO | 406229 |
| RICHMOND | DAVID | 406300 |
| SERRANO-BLACK | GABRIELLE | 406365 |
| WHREN | LEWIS | 406411 |
| LYON | KASHA | 406460 |
| HORRELL | LAUREN | 406560 |
| JUNGO | ALEJANDRO | 406622 |
| EWAN | KHORI | 406625 |
| SHIELDS-BROOKS | TYLER | 406671 |
| BARBER | MADISON | 406672 |
| CARRILLO | GERMAINE | 406744 |
| DWENGER | CALVIN | 406756 |
| TATE | ASHLEY | 406830 |
| MALDONADO | LINDAMAR | 406871 |
| WESLEY | KEVANA | 406943 |
| CRANSTON | AMANDA | 406945 |
| ORTIZ | BREANA | 407003 |
| SOMMER | APRIL | 407031 |
| SELBY | JEFFREY | 407044 |
| GARAN | PAIGE | 407231 |
| ALVARADO | KAREN | 407237 |
| HANSON | AMONEY | 407250 |
| COOPER | ASHLEY | 407306 |
| TYLER | DEREK | 407325 |
| MARTELLO | NICHOLAS | 407336 |
| GRAHAM | NICHOLAS | 407416 |
| GARVEY | SEAN | 407453 |
| HENGGELER | JACKSON | 407527 |
| BLEVINS | HOPE | 407599 |
| SEMAN | EMILY | 407624 |
| IRACKS | LASHEA | 407670 |
| LOVING | SIERRA | 407721 |
| DITANGCO | JASON | 407747 |
| GARCIA | ALEJANDRA | 407824 |
| JUAREZ | CHRISTY | 407854 |
| MOORE | ERICA | 407895 |
| BARRERA | DESTINY | 407994 |
| PEREZ | RUBICELA | 408018 |
| SARPAKEH | NAZENEEN | 408075 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| WOODRUFF | NIKOLAUS | 408077 |
| MORENO | GUADALUPE | 408082 |
| BROADNAX | SHAQUELLE | 408143 |
| ROBINSON | KHAZJA | 408248 |
| MCDONALD | BRANDY | 408389 |
| UYEDA | BRIANNE | 408456 |
| SOBREVILLA | VERONICA | 408468 |
| TEETS | MEGAN | 408493 |
| HERSEY | MARK | 408516 |
| BRONAUGH | SHAYLA | 408521 |
| HERNANDEZ | NATALIE | 408533 |
| SWANSON | BRIA | 408661 |
| MARTIN | JOELLE | 408683 |
| MARISCAL | ADRIANA | 408691 |
| ADAMS | ALYSSA | 408729 |
| MATTHEWS | ASHAUNTE | 408769 |
| HAKONSSON | LIZABETH | 408785 |
| JOHNSON | TOMEKA | 408791 |
| HERNANDEZ | JUAN | 408820 |
| GAYLER | BRIANA | 408846 |
| PAYNE | TABITHA | 408857 |
| RAWLINGS | JOSHUA | 408860 |
| HOUSTON | PAULETTE | 408884 |
| MARQUEZ | OLGA | 408938 |
| CRIBB | NOAH | 408980 |
| THOMPSON | SAMANTHA | 409059 |
| PROVIDENCE | JAYLYN | 409074 |
| PHILLIPS | SARAH | 409124 |
| HUESCA | JANET | 409191 |
| WAFER | ASHLEY | 409275 |
| SIMUNACI | LEXI | 409315 |
| JOHNSON | SHECARI | 409335 |
| CLEVELAND | QUANEYAH | 409396 |
| BEAL | BRYSON | 409448 |
| GUTIERREZ | ADRIANA | 409500 |
| TORREY | ROBERT | 409530 |
| TUCKER | DAVID | 409531 |
| RAHMATULLAH | ASAD | 409561 |
| SELLERS | JHOEDI | 409564 |
| FOUST | EMILY | 409578 |
| AZUCAR | BILL | 409627 |
| LEAVITT | KAITLYNN | 409680 |
| PULIDO | CARLOS | 409689 |
| LIZAMA | ARLET | 409718 |
| LOTERBOUR | ALEXANDER | 409722 |
| MCCLERNAN | JESSICA | 409799 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SHANG | STELLA | 409812 |
| SIMMS | DANIEL | 409870 |
| HUNTER | BRIANA | 409898 |
| WYCLIFFE | JESSICA | 409939 |
| SHEMGHATAN | ARTA | 409961 |
| ALGARIN | TREVON | 409962 |
| MANTEL | ALEXANDER | 409969 |
| LYNCH | CAITLIN | 409974 |
| WILLIAMS | PREJHANE | 410024 |
| ZANDERS | TAMMY | 410148 |
| MENDOZA | JOSEPHINE | 410244 |
| ARCENEAUX | ROY | 410258 |
| JOHNSON | JAILIN | 410432 |
| BITTNER | MICHELLE | 410436 |
| JOHNSON | KYLE | 410438 |
| BROOKS | NAYIA | 410522 |
| FILIPAS | NICHOLAS | 410531 |
| DAVIS | AQUARIUS | 410539 |
| JACKSON | BRANDYN | 410587 |
| PERALES | CRISTO | 410592 |
| BAILEY | TERRY | 410628 |
| MONTANEZ | MARIA | 410687 |
| PARRISH | BERKLEY | 410735 |
| HAGGIE | KYLE | 410810 |
| CHASE | AARON | 410822 |
| PANTS | ALLY | 410857 |
| BURBRIDGE | SAMAJ | 410900 |
| LUCIO | BIANCA | 410901 |
| WARREN | SCOTT | 410922 |
| FAIGEN | ADAM | 410955 |
| LINDMEIER | HANNAH | 410981 |
| OCONNOR | NATHANIEL | 411028 |
| MELLEMA | SABRINA | 411244 |
| STROUD | MCKAYLA | 411247 |
| VASQUEZ | MATTHEW | 411329 |
| YOUNG | BRIONNA | 411369 |
| ALVAREZ | SAEID | 411464 |
| LEDESMA | NATALIE | 411482 |
| HURST | ROSALIND | 411496 |
| MILLER | KENDALL | 411556 |
| JOHNSON | CHRISTAPHER | 411579 |
| MCBEE | JAKE | 411638 |
| BERNARD | MEGAN | 411699 |
| YU | JOSEPH | 411700 |
| LEE | NOEL | 412059 |
| SPROUSE | VERONICA | 412077 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| STUART | MITCHELL | 412107 |
| WORTHAM | TERSIA | 412109 |
| MUMPHREY | DUSTY | 412366 |
| SCOTT | YACHIN | 412419 |
| GAMERO | ULISES | 412424 |
| DAVIS | BRITNEY | 412746 |
| MATTEO | CHRISTAN | 412755 |
| BEWLEY | DANETTE | 412793 |
| CUMMINGS | MADISON | 412926 |
| HERRERO | NATALY | 412935 |
| MASON | BRITTNEY | 412958 |
| RALEY | RIKKI | 413020 |
| TERRY | KAMIA | 413071 |
| MULLEN | RIVER | 413083 |
| GONZALEZ | ISRAEL | 413139 |
| CASTANEDA | JOHN | 413215 |
| LEGASPI | SERGIO | 413242 |
| PHILIPOPOULOS | CHRISA | 413300 |
| MCKINNEY | CECELIA | 413363 |
| COOPER | LOREA | 413398 |
| KAVIANIAN | CATHERINE | 413406 |
| LEE | SHAKITA | 413417 |
| ORTIZ | JORGE | 413434 |
| WALTON | BAILEY | 413505 |
| LAX | BRIAN | 413553 |
| QUINTANILLA | ESTEVAN | 413608 |
| ZUNIGA | JAROBEE | 413753 |
| CORTEZ | LUIS | 413807 |
| FETKULOVA | KSENIA | 413856 |
| FORD | ASHTON | 413862 |
| FITZGERALD | MADELINE | 413876 |
| SMET | JOLINA | 413895 |
| MITCHELL | DEANTE | 413899 |
| HIDIRSAH | NAREK | 413921 |
| MORALES | STEVEN | 414021 |
| DIAZ WILLIAMS | JULIAN | 414058 |
| FLOREZ | LIZELLE | 414215 |
| OROSCO | NATALIE | 414231 |
| RIVAS | JENNIFER | 414232 |
| BINGLE | CASSANDRA | 414270 |
| HERNANDEZ | ANDY | 414342 |
| GEORGE | RODNEY | 414504 |
| CABRERA JR | IVAN | 414595 |
| ROSARIO | DALTON | 414667 |
| EMANUEL | MCLEAN | 414820 |
| MCKEE | JAMES | 414860 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| PHILLIPS | JESSICA | 414891 |
| RIVERA | GRECIA | 414915 |
| REYES | ROSEELIE | 414989 |
| QUINTANAR | CLAYTON | 415021 |
| CARTER | CADY | 415029 |
| SIDDIQUI | ISRA | 415059 |
| SHANG | CRYSTAL | 415060 |
| GREEN | ELIJAH | 415102 |
| SIBLEY | DERRICK | 415146 |
| HARDY | JULIAN | 415175 |
| VALADEZ | MARIA | 415265 |
| VALENSUELA | STEPHANIE | 415317 |
| VOLCOVICI | GEOFFREY | 415340 |
| GIARDINA | KRISTINA | 415398 |
| ROJAS | ASHLEY | 415413 |
| PARKER | TAYLOR | 415422 |
| IQBAL | IBRAHIM | 415429 |
| HIGH | CHRISTIAN | 415457 |
| BROOKS | LISTRUM | 415574 |
| WASHINGTON | MARSHAYLA | 415601 |
| ROSEN | STANLEY | 415610 |
| WILLIAMS | KASHYRA | 415679 |
| SULTAN | KYJIANA | 415683 |
| CROOKSHANK | MICHELLE | 415703 |
| MARTINEZ | MOISES | 415729 |
| MEEKS | COURTNEY | 415846 |
| MIZE | MICHAEL | 415848 |
| RAMIREZ | DAMIAN | 415945 |
| MILES | EMILY | 415993 |
| MACIAS | AIMEE | 416012 |
| LLEWELLYN | DYLAN | 416078 |
| VALDEZ | PATRICIA | 416093 |
| HAGENSEN | TIMOTHY | 416207 |
| BURNS | JOHN | 416213 |
| FOGGIE | TEREE | 416244 |
| LYNCH | GIOVANNA | 416297 |
| JONES | TAMAJ | 416311 |
| EZEOLISA | RICHARD | 416361 |
| ACHARYA | ROGER | 416398 |
| BALCACER | ANGEL | 416486 |
| HARRIS | ROCKELL | 416558 |
| VAUGHN | SARAH | 416601 |
| NGWESSE | JASON | 416637 |
| JORDAN | SHANTE | 416638 |
| GOMEZ | LORENA | 416688 |
| ERICKSON | OIIVER | 416762 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| CREWS | TRE | 416785 |
| MEYER | JEFFREY | 416834 |
| ESCALONA | ILYANA | 416931 |
| SCOTT | CRAIG | 417031 |
| DACOSTA | NIN MIQAAIYL | 417054 |
| JOHNSON | MAURICE | 417058 |
| TAYLOR | LAUREN | 417063 |
| COLLINS | FRANCES | 417110 |
| PEÑA | ROBERT | 417135 |
| GILMOUR | AMANDA | 417153 |
| TOLLEY | KURTIS | 417288 |
| MEISCH | KYLA | 417333 |
| GUTIERREZ | CECILIA | 417371 |
| RIVAS | REBECCA | 417427 |
| CRANDELL | SAQUETTA | 417558 |
| JIMENEZ | STEVEN | 417663 |
| SWEARINGTON | NAY | 417772 |
| MORAN | BRYAN | 417777 |
| ROBINSON | EDWARD | 417926 |
| MOHAMMED | LEAH | 418002 |
| SPENCER | KIMBERLY | 418077 |
| AMES | ANGELA | 418122 |
| CEPEDA | KATHLEEN | 418135 |
| DIFFENBACHER | EMILY | 418181 |
| ALI | MOONISAH | 418183 |
| OROSS | REBECCA | 418242 |
| KNIGHT | ALISSA | 418385 |
| MAMMOLITI | SHANNON | 418435 |
| BRADLEY | PATRICIA | 418465 |
| MAGANA | JUAN | 418466 |
| WALBURGER | DARIUS | 418469 |
| PETERS | BRIA | 418508 |
| MILOTA | KOURTNEY | 418600 |
| BORDAS | SAMANTHA | 418623 |
| OSULLIVAN | PATRICK | 418674 |
| INGRAM | ASHLEY | 418708 |
| LAWSON | JAY | 418775 |
| CASSIANNI | MICAH | 418813 |
| ONDUSKO | REBEKAH | 418829 |
| BASCO | TROY | 418906 |
| NICHOLSON | ISHA | 418916 |
| TATE | STETSON | 418963 |
| OBRIEN | CONNOR | 418972 |
| HARRELL | WILLIAM | 419036 |
| BUSHWAY | LILITH | 419074 |
| LEACH | ATIYA | 419118 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HUFFMAN-ROSS | THOMAS | 419143 |
| KRUK | ERWIN | 419150 |
| GILLESPIE | DIJON | 419261 |
| OLARTE | MARCO | 419285 |
| CAPUCHINO | CHRISTIAN | 419291 |
| THOMPSON | CONNOR | 419358 |
| DAZO | ALEXIS | 419378 |
| ROSE | LACY | 419395 |
| PEREZ | FRANCHESKA | 419425 |
| TRAINER | ASHLEE | 419468 |
| ALEXANDER | IAN | 419504 |
| VALLE | HALEY | 419575 |
| REED | NIA | 419596 |
| ROMO | ROBERTO-ANTONIO | 419625 |
| MORGAN | ROBERT | 419627 |
| MURPHY | CHERYL | 419666 |
| RISCHETTE | ALEX | 419689 |
| HOUSTON | KEISHA | 419733 |
| MERRILL | GLENN | 419744 |
| WALKER | SEAN | 419809 |
| HAVIS | CAROLYN | 419859 |
| FAMUYIWA | SABRINA | 419911 |
| DAWSON | JACOB | 419928 |
| SANTOS | CHLOE | 419932 |
| WELCH | CANDICE | 419933 |
| BRATH | MICHAEL | 419951 |
| NEAL | LUCAS | 419987 |
| ROBERTS | MARTEZ | 420020 |
| VALDEPENA | ALBERTO | 420060 |
| COLBURN | ALIKA | 420135 |
| CLAUDIO | CARMELO | 420166 |
| JONES | NAKEITHA | 420197 |
| QUAID | MICHAEL | 420241 |
| YAISRAEL | SHALAE | 420284 |
| JOHNSON | ADRIANNA | 420349 |
| BUCK | SILAS | 420350 |
| RAJAIAH | MAKALA | 420416 |
| TAVERAS | JOEL | 420434 |
| LEIJA | FRANKIE | 420437 |
| RICHARDS | RICHIE | 420481 |
| WAGEMAN | ARIANNA | 420579 |
| PEREZ | CHABELI | 420608 |
| DAUGHERTY | CHRISTOPHER | 420760 |
| STRADER | AASON | 420789 |
| ESPERTO | JAMES | 420812 |
| QUINONES | ANGELICA | 420868 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SCOTT | CHERRIL | 420907 |
| BYRD | KATIE | 420918 |
| MOFFETT | DESIREE | 421082 |
| PHELPS | CHANTICE | 421168 |
| HILL | LUCAS | 421301 |
| ILJANA | SHANE | 421313 |
| TIPTON | RAEQUAN | 421320 |
| BRUS | MATTHEW | 421330 |
| ROSS | ERIKA | 421504 |
| REGALADO | GUSTAVO | 421535 |
| CRAWFORD | KILLISHA | 421547 |
| BURNS | ILENE | 421613 |
| BROCK | DENAJHA | 421625 |
| CHAVEZ | VANESSA | 421668 |
| JUVERA | REYMUNDO | 421820 |
| TEWES | RYAN | 421994 |
| SNODGRASS II | MICHAEL | 422066 |
| WALKER | LAWRENCIA | 422068 |
| DIAZ | STEPHEN | 422130 |
| TURNER | VALERIE | 422303 |
| THYPAM | FRANCESCO | 422379 |
| SCHROEDER | GABRIELLE | 422395 |
| COOPER | LEYONTAE | 422400 |
| STANARD | JACUB | 422419 |
| JANSEN | STEPHEN | 422453 |
| OCHOA | MARY | 422470 |
| WEBB | CHRISTINA | 422473 |
| RIOS | CHRISTINA | 422482 |
| VALDIVIA | RONALD | 422544 |
| MILLER | JEFFREY | 422669 |
| MUNSON | MITCH | 422757 |
| BEAMON | CHARIYA | 422790 |
| BUTZ | TREVOR | 422825 |
| GUZMAN | GABRIEL | 422918 |
| JACKSON | ROMEN | 422941 |
| ANDERSON | JARRIT | 423040 |
| RIVERA | JESSIE | 423104 |
| CRAFTER | AISHA | 423177 |
| REYES | ROSA | 423262 |
| OKEEFE | MICAYLA | 423281 |
| THOMAS | TANITA | 423404 |
| RODGERS | MYRON | 423407 |
| KHERADVAR | KATE | 423454 |
| GRABLE | JONATHAN | 423523 |
| TILLMAN | STACEY | 423529 |
| POWELL | DANDREA | 423534 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| AMINI | NASIM | 423600 |
| DURHAM | KATHRYN | 423671 |
| GLASS | SHAQURA | 423693 |
| MORGAN | ERIKA | 423705 |
| RUSSO | JORDAN | 423760 |
| KELLY | DILLON | 423848 |
| ALCORN | BRIANA | 423901 |
| AHMADYAR | SALAIMAN | 424017 |
| BROWN | ERIN | 424085 |
| THOMAS | MEGAN | 424088 |
| SBEIH | MALIK | 424101 |
| PIMENTEL | EMILY | 424180 |
| DARIEN | JOSHUA | 424254 |
| MERCADO | JAVIER | 424289 |
| ALLEN | ZALEEM | 424415 |
| GUERRERO | BLANCA | 424448 |
| YENDE | BUSISIWE | 424586 |
| CENTARICZKI | EDGAR | 424672 |
| HAWKINS | MERCEDES | 424712 |
| ALBRIGHT | ALEXI | 424846 |
| SCHAEFER | ANDREAS | 424892 |
| BAIRES | NELSON | 424941 |
| LOZANO | JORGE | 424945 |
| STEWART | JOHN | 425025 |
| MADRIGAL | MANUEL | 425124 |
| POMPEY | MARCO | 425165 |
| JANSKY | ROSA | 425228 |
| JOHNSON | LEASIA | 425243 |
| CRUMMIE | DEJAUN | 425263 |
| RED WING | JOSIE | 425292 |
| BURCH | CALEIGH | 425300 |
| LUNA | STEPHEN | 425346 |
| RIOS-HERNANDEZ | MARCO | 425397 |
| TOLL | BRIAN | 425430 |
| SIMPSON | KENNETH | 425471 |
| HOWARD | DOMINQUE | 425668 |
| RICHMOND | CLINT | 425739 |
| ALSTON | MARKITA | 425765 |
| SMALL | GUAN | 425780 |
| BURMEISTER | CHARLES | 425892 |
| DAVIDSON | CAITLIN | 425952 |
| HERNANDEZ | JILLIAN | 425979 |
| RUCKER | ANTONIO | 426147 |
| RUSSO | PIETRO | 426178 |
| TREJO | LETICIA | 426190 |
| ESPARZA | JACOB | 426349 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SELLE | SAMANTHA | 426484 |
| WILLIAMS | ALANISHA | 426487 |
| CROMWELL | KAYLA | 426555 |
| BEDARD | ALEXANDER | 426683 |
| GRAHAM | KIARA | 426687 |
| JENKINS | JAQUILLE | 426711 |
| POWELL | PATRICE | 426752 |
| WINCHELL | MACKENZIE | 426763 |
| WINSTON | DARIAN | 426774 |
| LOPEZ | JULIAN | 426837 |
| MURRISON | HAILEY | 426929 |
| HILLS | ASHLEY | 427019 |
| LIVINGSTON | ARIEL | 427022 |
| KNIGHT | CHRISTOPHER | 427076 |
| COOLEY | BRUCE | 427165 |
| FIELDS | TANISHA | 427167 |
| HUBKEY | DEREK | 427174 |
| STREET-WESTERN | AARON | 427185 |
| FRAYTER | GARY | 427215 |
| BOUNDS | ABDUL | 427284 |
| JOHNSON | TIMAIRA | 427379 |
| JENKINS | TIA | 427382 |
| ROBINSON | DEVARUS | 427405 |
| FERREIRA | MICHAEL | 427455 |
| KING | KEISHA | 427505 |
| SANDERS | ASHLEY | 427519 |
| GOINS-WILLIAMS | DARIUS | 427584 |
| WHITFIELD | RASHONDA | 427641 |
| HEARD | DARRYL | 427668 |
| FELIX | CRYSTAL | 427680 |
| NICOLAS | JOSEFINA | 427715 |
| JACKSON JR | FERRARI | 427763 |
| LEWIS | KENDRA | 427765 |
| ALVAREZ | AMY | 427883 |
| SCHMUTZ | ALOYSIUS | 427886 |
| WATSON | DEAUNTE | 427979 |
| JONES | JORDAN | 427981 |
| KIRBY | KALEB | 428077 |
| CORDOVA | NICHOLAS | 428087 |
| DRAKE | NOAH | 428089 |
| LIWAG | JONAH | 428125 |
| HOROWITZ | DANIEL | 428187 |
| SMITH | ASHLEY | 428201 |
| ORTIZ | MARK | 428207 |
| GANTHIER | LEONIDE | 428284 |
| SMITH | SHELTON | 428346 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| WADDY | SHANTELL | 428355 |
| CARTER | PRESTANNE | 428470 |
| FISCHETTI | AURORA | 428551 |
| BOYLAN | KEVIN | 428570 |
| LEMON | GABRIELLE | 428782 |
| LOPEZ | SARAH | 428839 |
| TABORA | LEANNA | 428842 |
| COLLINS | BRENDA | 428935 |
| ESPINOSA | JOESEPH | 428971 |
| SMITH-BEY | TEOSHIA | 428975 |
| BREEDLOVE | SANOBIA | 429096 |
| MULLINS | SEMAJ | 429108 |
| SANDERS | ALYSSIA | 429204 |
| TEJEDA | BIANCA | 429320 |
| COLLINSWORTH | ALEXIS | 429476 |
| SMITH | MIKAL | 429481 |
| MOORE | CLARA | 429541 |
| TISDALE | APRIL | 429589 |
| KASNER | KYLE | 429675 |
| SIMS | TYLER | 429710 |
| CULP | EMILY | 429723 |
| MOODY | TERRELL | 429737 |
| GIBSON-TAYLOR | DAMARIS | 429743 |
| MADISON | BRADLEY | 429771 |
| WARREN | TARAH | 429776 |
| TROUTMAN | STACY | 429777 |
| STEINBOWER | LILY | 429802 |
| GRANSTROM-ARNDT | SONYA | 429848 |
| NELSON | MARCUS | 429933 |
| CALLIS | KINDERLY | 429954 |
| HILAIRE | TRACY | 429966 |
| WALSH | KEVIN | 429978 |
| COLEMAN | BRESHAWN | 430048 |
| AHMED | ABDIRIZAK | 430062 |
| GUTIERREZ | JESSICA | 430081 |
| SCOGGINS | GREGORY | 430097 |
| WILLIAMS | ALICIA | 430125 |
| JENSEN | BREANA | 430231 |
| FITZGERALD | CASSANDRA | 430256 |
| LYNN | CALI | 430277 |
| JACKSON-JONES | ECENSE | 430299 |
| SIGUR | CRYSTAL | 430330 |
| WEAVER | LANITA | 430349 |
| RANDLES | LEAISHA | 430416 |
| PHILLIPS | AMBRIANNA | 430418 |
| LENOIR | BENJAMIN | 430443 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HRIVNAK | CONNOR | 430473 |
| RHYNE | VANESSA | 430577 |
| MILLER | ALEXANDRIA | 430601 |
| CRIST | STEPHANIE | 430652 |
| GARDNER | TRAY | 430771 |
| THOMAS | THALIA | 430801 |
| INGRAO | ROSE | 430805 |
| WHITLEY | LASHAE | 430873 |
| MARCELIN | JISENOLA | 430925 |
| QUINN | ELIJAH | 431064 |
| FLORES GARZA | CLAUDIA | 431111 |
| URE | SEQUOIA | 431125 |
| LATEINER | LAURYN | 431138 |
| DARBY | SYLINA | 431142 |
| JORDAN | SHANYRA | 431145 |
| GIRGIS | ELIANNA | 431153 |
| RAMIREZ | MARYSABEL | 431246 |
| DONNELLY | SAMUEL | 431272 |
| MURDO | JOSHUA | 431276 |
| JAMES | DANIELLE | 431303 |
| FINK | DERYN | 431328 |
| DICKSON | ASHLEY | 431330 |
| DONLY | ANNABELLE | 431355 |
| ANDRADE | GABRIEL | 431385 |
| MATTHEWS | AMY | 431397 |
| HITTLE | JESSICA | 431412 |
| BROWDER | CARINA | 431485 |
| COELHO | JOHN | 431571 |
| MAGALLON | MADISON | 431610 |
| STEWART | ANFERNEE | 431648 |
| VARGAS | CIARA | 431777 |
| HERRINGTON | LAUREN | 431882 |
| SMITH | BREA | 431892 |
| VILLA | CARLOS | 431893 |
| OWENS | MONET | 431937 |
| CRAFTER-STEVERSON | ARMONDO | 431987 |
| LIVINGSTON | BAKER | 431992 |
| HOFFMEYER | TORBEN | 432036 |
| SMITH | JACQUESE | 432038 |
| SIMPSON | TONIA | 432074 |
| MCGRAW | AMBER | 432117 |
| HERNANDEZ | REYES | 432122 |
| WILLIAMS | SYLVESTER | 432129 |
| DRAKE | IBRAHIM | 432145 |
| CAMPOS | ROSALIA | 432150 |
| CLARK | MICHAEL | 432206 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| TOUSSAINT | DEBORAH | 432258 |
| DINKELMAN | SARAH | 432328 |
| MCKAY | JONATHAN | 432343 |
| BARNHART | TIFFANY | 432364 |
| HANDY | TYRIQ | 432372 |
| GASSETT | CAROLINE | 432376 |
| GRIFFIN | CHRISTIAN | 432396 |
| STAFFORD | AYANNA | 432414 |
| RIOS | ALLAN | 432440 |
| RODRIGUEZ | NATALIE | 432470 |
| CARTER | TANISHA | 432630 |
| EISMAN | ALEXANDER | 432660 |
| SCOTT | JESSICA | 432678 |
| RODRIGUEZ | JESSE | 432686 |
| REYNA | JESSE | 432759 |
| FORREST | BRITTANY | 432781 |
| LOMAX | MONTELLE | 432911 |
| FORMAN | JESSICA | 432989 |
| WARREN | STARR | 433017 |
| SHAMBLIN | JACOB | 433128 |
| BRUNSON | DARIAN | 433160 |
| HARBECK | JODIE | 433182 |
| LINDSAY | YAZMINE | 433329 |
| VARGAS | RYAN | 433353 |
| RODRIGUEZ | RAYMOND | 433465 |
| LINDSAY | ALIA | 433495 |
| NAGYVATHY | EMILY | 433554 |
| WHITNEY | SAMANTHA | 433562 |
| BUZZANGA | ANTONIO | 433590 |
| GRESLEY | CHRIS | 433693 |
| JOHNSON | DARIAN | 433726 |
| DE LA CRUZ | JULISSA | 433749 |
| VAZQUEZ | AILEEN | 433782 |
| CAMPOS ORTIZ | CARLA | 433921 |
| SCHELINSKI | VALERIE | 433931 |
| CALDERIN | ADRIANA | 434061 |
| GUILFORD | ZOE | 434066 |
| HURST | QUINTIN | 434200 |
| SCHELINSKI | JOEL | 434243 |
| KENNISTON | KATIE | 434407 |
| THOMAS | LOGAN | 434481 |
| SHEA | JILLIAN | 434501 |
| CHARTERIS | ANNA | 434586 |
| HILL | KIARA | 434605 |
| WALKER | MADISON | 434620 |
| SAUNDERS | KAHLIL | 434717 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| LUVIANO | SANDRA | 434732 |
| WRIGHT | RONNELL | 434760 |
| CHAPPELL | KYMBERLY | 434809 |
| JOHNSON | TEA | 434817 |
| REMY | KATYRA | 434853 |
| HILL | BRIANA | 434875 |
| HERNANDEZ-MINGUELA | DANIEL | 434881 |
| NOVOA | NICHOLAS | 434892 |
| BAKER | KAYLA | 434937 |
| PARKS | ASHLEY | 434968 |
| DIXON | BRIANA | 435035 |
| LASHINSKE | ANGELA | 435037 |
| WILLIAMS | MONIESHA | 435049 |
| RAMSAY | NICHOLE | 435112 |
| OWENS | CATHY | 435145 |
| GARRISON | CHYANNE | 435147 |
| CALLOWAY | LALICE | 435235 |
| BOONE | TAJANAE | 435240 |
| GIBSON | MICHELLE | 435277 |
| PATEL | ZUBIN | 435329 |
| BAILEY | KATHYRN | 435396 |
| BLAESING | JAMI | 435419 |
| BROWN | SARAH | 435445 |
| SCHULTZ | STEPHANIE | 435498 |
| BARAJAS | ORLANDO | 435506 |
| JONES | MINNIE | 435565 |
| SUBER | JASMINE | 435743 |
| MOTA | MELISSA | 435819 |
| JEBBOE | FAITH | 435840 |
| CHERRY | TYESHIA | 435843 |
| JACKSON | JESSICA | 435898 |
| HUBARTT | TAMMY | 435907 |
| DAVIDSON | ALEXIA | 435987 |
| SPALLONE | VINCENT | 436004 |
| JACKSON | CHANTA | 436105 |
| MOHAL | SUNNY | 436134 |
| CASTILLO | MATTHEW | 436197 |
| SALINAS | KRYSTA-MAREE | 436201 |
| FIKE | AMBRIA | 436264 |
| SMITH | RIONNE | 436282 |
| AGUIRRE-GUZMAN | JESUS | 436331 |
| ROGALL | KENDALL | 436333 |
| KNOLL | SYDNEY | 436415 |
| WALDIE | ERIN | 436440 |
| BROWN | MOESHA-ARSELL | 436445 |
| PENA | ANALICIA | 436476 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HOGAN | MADISON | 436493 |
| BASTIDAS | HECTOR | 436497 |
| JACKSON | KATRINA | 436563 |
| ALI | AALIYAH | 436629 |
| CASTILLO-JACKSON | CARLOS | 436727 |
| MENDEZ | DETNIS | 436744 |
| BOOTH | ARNOLD | 436822 |
| SLATER | TAYLOR | 436880 |
| MILLER | ALEXIS | 436949 |
| GOMEZ | JUAN | 436962 |
| PEARSON | DEONDRE | 436996 |
| ABID | ZEESHAWN | 437000 |
| GAITTENS | PAUL | 437013 |
| ERVIN | TAYLOR CHERIE | 437071 |
| DOMINGUEZ | JOHN | 437103 |
| ROY | DANIEL | 437225 |
| ESPERIAS | SANTIAGO | 437300 |
| MCDONALD | ANDRE | 437304 |
| BUTTON | JEREMY | 437341 |
| HARRIS | REGAN | 437432 |
| GUTIERREZ | JOSE | 437437 |
| WATTS | RICARDO | 437495 |
| WOOLARD | JULIAN | 437582 |
| YOUNG | LAQUITA | 437600 |
| PETERS | BRITTANY | 437631 |
| LYNN | ANDREA | 437687 |
| KATES | BBING | 437703 |
| PENN-SWANIGAN | LAZIAH | 437762 |
| PRICE | RAVEN | 437778 |
| HINES | DIANA | 437789 |
| WILSON | KEYONNE | 437831 |
| GREEN | AYANA | 437852 |
| CARRASCO | MANUEL | 437853 |
| MALHERBE | JORDAN | 437875 |
| MESHRIKY | ANDREW | 437880 |
| HATHCOCK | CILEASE | 437905 |
| PALMER | KATIE | 437930 |
| WILLIAMS | VICTORIA | 437964 |
| JENKINS | DYLON | 438116 |
| RAMIREZ | JESSICA | 438213 |
| ALAYAN | MOHAMMAD | 438271 |
| ROCHELLE | SHEYLA | 438379 |
| MEDINA | ERICK | 438383 |
| MCNAMARA | WILLIAM | 438456 |
| LAWHORN | THOMAS | 438522 |
| MARGOTTI | CASSANDRA | 438648 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| CURTIS | CATHERINE | 438703 |
| MCLEAN | VINICKLES | 438742 |
| BIBEAULT | ZACHARY | 438750 |
| ORNELAS | JESUS | 438772 |
| KANDAH | FARAH | 438784 |
| MARTINEZ | MICHAEL | 438789 |
| GOODMAN | STEVIE | 438794 |
| COLOMBO | DANTE | 438823 |
| COLLAZO | HECTOR | 438824 |
| JOHNSON | AMIRACLE | 438859 |
| VAUGHN | KAI | 438880 |
| KIRSCH | TYLER | 438881 |
| VENICIO | BRUNA | 438910 |
| SWAIN | EMILY | 438945 |
| MILLER | AUSTIN | 439011 |
| PEDRO | CHRISTOPHER | 439055 |
| VALLE | TITO | 439180 |
| HINCE | CARTER | 439209 |
| CRUZ | CHRISTINE | 439215 |
| SLOAN | RYLEIGH | 439280 |
| SHAH | JAMAL | 439282 |
| HERNANDEZ-PALOMARES | ADELA | 439315 |
| MARION | TERRELLE | 439323 |
| SIORDIA | ALEJANDRO | 439374 |
| CLARK | LACEY | 439416 |
| MENDEZ | JOHN | 439428 |
| HARRIS | TYLER | 439508 |
| JORDAN | ARYL | 439547 |
| BEALE | AKIN | 439602 |
| CHASE | CARLOS | 439691 |
| VON ZUP | ALLISON | 439731 |
| AVILA - CONTRERAS | YESICA | 439797 |
| AQUINO | GENNY | 439842 |
| HEAD | DESTINY | 439950 |
| CONKELL | ERIC | 439984 |
| IVORY | LATOYA | 439985 |
| PRICE | AVERY | 440072 |
| PLANCARTE | MARCOS | 440082 |
| BUIE | DEJON | 440127 |
| CARUSO | JAKE | 440283 |
| THURSTON | DENISHA | 440301 |
| GEORGE | ALISA | 440319 |
| GONZALEZ | LYNETTE | 440345 |
| HORTON | ERICA | 440364 |
| WU | ABRAHAM | 440374 |
| NABAR | RAJ | 440379 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| DEMARCO | PAUL | 440461 |
| RANDLE | MYA | 440472 |
| WILLIS | JULIE | 440513 |
| AMARASINGHE | GEMUNU | 440533 |
| RUIZ | BRYAN | 440580 |
| MORALES | MARIBEL | 440607 |
| SERGENT | MACKENZIE | 440735 |
| SMITH | EMILY | 440863 |
| HASSAN | DAHIR | 440904 |
| WHIGHAM | RICHARD | 440915 |
| SCREEN | MARIS | 440935 |
| RODRIGUEZ | JORGE | 440938 |
| MOHAMED | LAUREN | 440942 |
| CHILDRESS | LESLIE | 441014 |
| RUELAS | RAQUEL | 441060 |
| GROSZKO | DEVON | 441081 |
| DAVIS | JASMIN | 441133 |
| BOWERMAN | SEAN | 441142 |
| NEWELL | KASHI | 441157 |
| WILSON | SHANTE | 441218 |
| GILLMAN | CATELYNN | 441348 |
| MIDDLETON | RONNICE | 441360 |
| LOPEZ | MAGGIE | 441462 |
| BENNETT | QUEST | 441572 |
| WINTERS | QUINSHANA | 441582 |
| WIEMER | ZOE | 441590 |
| WILFONG | DILLON | 441626 |
| SNIDER | DEBORAH | 441676 |
| GONZALEZ | JUAN | 441690 |
| GERWE | CATRINA | 441731 |
| CLARKE | TYRON | 441803 |
| REGALA | RICARDO | 441831 |
| WINSLOW-TORRES | ALEXANDER | 441847 |
| HARRIS | ISIAH | 441887 |
| WELSCH | NICK | 441965 |
| RUFUS | ALYSSA | 442073 |
| FERGUSON | TANAJA | 442077 |
| TURAY | ALFRED | 442103 |
| DESAUTEL | ANTHONY | 442128 |
| DELGADO | MICHAEL | 442177 |
| RAMIREZ AMEZCUA | CAROLINA | 442195 |
| RAMOS | ANTHONY | 442198 |
| SANDERS | SYDNEY | 442216 |
| LAYTON | KEVIN | 442232 |
| GRAHAM | ASHLEY | 442242 |
| WINDERL | ANGELA | 442263 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HERRERA | EUCLIDES | 442408 |
| MANG | JOSEF | 442423 |
| SMITH-SELLERS | INAYA | 442511 |
| ONEAL | ISAIAH | 442519 |
| HOLSTON | SAMAYA | 442523 |
| BELL | NATHAN | 442602 |
| JULIA | ALEXANDER | 442611 |
| BURNEY | MICHAEL | 442616 |
| EDGE | ASHLEY | 442619 |
| VIZCARRA | JAVIN | 442627 |
| BEITZEL | NATHANIEL | 442631 |
| CISNEROS | MATTHEW | 442707 |
| GIVENS | AISHA | 442776 |
| HARRIS | DEMETRIUS | 442802 |
| STIMPSON | TNEIRA | 442811 |
| HOUSTON | KAYLA | 442812 |
| DAVIS | CHRISTOPHER | 442871 |
| THOMAS | TREMAR | 442972 |
| HEAVEN | JERISSA | 442978 |
| KELLER | SAVONNA | 443090 |
| CARMONA | IAN | 443092 |
| SAECHAO | SENG | 443146 |
| CARVALHO | NICOLE | 443163 |
| RATTRAY | IYONANA | 443183 |
| LARSON | NICHOLAS | 443206 |
| SOLOS | CHRISTOSTOMI | 443237 |
| SYLLA | MALIKA | 443315 |
| HODGES | ARIONE | 443378 |
| CASTILLO | ALYSSA | 443422 |
| HEALY-GREEN | JOSHUA | 443451 |
| GNADT | SAMANTHA | 443463 |
| DICKSON | HAILEY | 443476 |
| SENCION | YARITZA | 443487 |
| HERRERA | RIO | 443576 |
| GAULTREY | DEIASHANTII | 443638 |
| BLAKNEY | RONNIE | 443852 |
| DRAKE | AALIYAH | 443889 |
| NOBADEH | KWAMENA | 443935 |
| BUSH | KERRIGAN | 443972 |
| RIVERA | GIOVANNI | 443981 |
| RUNION | HAYLEY | 443999 |
| MORAN | LACIE | 444065 |
| BUCKNER | KENNETH | 444076 |
| KIRKLAND | JAMES | 444233 |
| DIMAGGIO | DENNIS | 444250 |
| GOLD | CARLY | 444255 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| MCCARTY | IAN | 444285 |
| REEVES | PRINCESS | 444300 |
| BROWN | AMRA | 444439 |
| ROUNDY | DANIEL | 444465 |
| PAGLOMUTAN | WARREN | 444506 |
| AKIL | ISAIAH | 444527 |
| KENNEDY | MACY | 444622 |
| VASSOR | BRYANT | 444637 |
| HOWARD | JULIAN | 444642 |
| BROWN | GREGORY | 444643 |
| TORRES | ANTONIO | 444653 |
| BLASCO | SARI | 444764 |
| WILLIAMS | TYRELL | 444927 |
| FERNANDEZ | BYRON | 444946 |
| CUPO | LANI | 444966 |
| FARMER | JUSTIN | 445007 |
| CHILDS | ANGELO | 445060 |
| SMITH | CHARLOTTE | 445121 |
| MCLENDON | KIERRA | 445143 |
| TREVATHAN | ALEXANDRA | 445192 |
| LANUM | SERENA | 445224 |
| TRUJILLO | MIKE | 445287 |
| HEMINGER | DANIEL | 445476 |
| SOLOMON | SAMUEL | 445639 |
| DARTEN | MICHAEL | 445722 |
| MESSER | MADISON | 445761 |
| ALLEN | BECKY | 445779 |
| ROBINSON | WAYNIESHA | 445800 |
| MASON | KAMARIA | 445870 |
| SMITH | COLTON | 445922 |
| MEREJO | ANGELINA | 445947 |
| GONZALEZ | DEVEN | 446009 |
| MILES | LEONARD | 446065 |
| CHAN | DANIEL | 446119 |
| JESSIE | LANISHA | 446293 |
| DURANT | DASIA | 446305 |
| MARION | NICKOLI | 446347 |
| FRAZIER | ALYSSA | 446350 |
| LEWIS | BRITTANY | 446410 |
| GARCIA APOLONIO | JULIO | 446434 |
| LLOYD | JOSHUA | 446459 |
| BICKELL | LESHALA | 446497 |
| FLETCHER | RACHEL | 446566 |
| BARAHONA | FRANCISCA | 446575 |
| ROBINSON | ANTONETTE | 446585 |
| GRAIN | CARINA | 446672 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| HOPKINS | SHANYA | 446753 |
| SIMMELKJAER | MANASSEHIA | 446768 |
| OSUNA | ESTEVAN | 446853 |
| DELONE | ORIANA | 446910 |
| BACA | JOHN | 446930 |
| WILLIAMS | TAKERA | 446998 |
| KRYSKO | FEDERICO | 447005 |
| KAARESTE | KAIDO | 447024 |
| DUFFY | BRENDON | 447044 |
| BELLAMY | MICHAELYN | 447085 |
| RIEMENSCHNEIDER | TORSTEN | 447133 |
| OWENS-WALKER | JAZMIN | 447160 |
| MAMATOS | NICHOLAS | 447176 |
| SCOTT | ELIJAH | 447278 |
| PATTERSON | YANNAH | 447332 |
| WARNER | LEMAR | 447386 |
| SALCEDO | KENDRY | 447387 |
| AMAYA | NANCY | 447434 |
| DANIELS | JAMES | 447461 |
| ZORNES-GARDNER | KAYLA | 447559 |
| DAY | KELETA | 447607 |
| SHERMAN | LANEIA | 447668 |
| WILLIAMS | CORDELIA | 447688 |
| MALDONADO | ELPIDIO | 447741 |
| PARKER | TALAIYSIAH | 447777 |
| HARRISON | JAZZMIN | 447874 |
| DORNAL | SHE'AR | 447895 |
| ESSENFELD | ALEXA | 447903 |
| SHABAZZ | IMANI | 447918 |
| BOWER | BLAKE | 448059 |
| STEWART | GREER | 448085 |
| RIVERA | ASHLEE | 448144 |
| PONCE | SARA | 448172 |
| LAMPE | PRESTON | 448189 |
| URBINA | WILHELM | 448218 |
| FICHERA | ASHLEY | 448275 |
| HUTTON | MADELYN | 448288 |
| CASTANEDA | FIDEL RAY | 448309 |
| JONES | JAYLIN | 448327 |
| REITER | ANNAH | 448410 |
| KAFKA | LAUREN | 448462 |
| PLUMLEE | THOMAS | 448593 |
| WILLIAMS | ELISE | 448635 |
| DAIDONE | TYLER | 448720 |
| LINDSEY | ANNA | 448902 |
| ASHLEY | MIRANDA | 448927 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| SCHNARR | ARIANA | 448974 |
| GUTIERREZ | EDGAR | 449083 |
| PERALTA | JENIFER | 449086 |
| PRESTON | GENEAT | 449211 |
| WRIGHT | ANTHONY | 449221 |
| MURPHY | SHANICE | 449331 |
| GLOVER | JACLYN | 449372 |
| BUNKER | SIERRA | 449427 |
| MARTINEZ | JOSERAH | 449509 |
| MAYO | DEJONA | 449516 |
| COWAN | AUDREY | 449521 |
| CAMPBELL | TIFFINI | 449773 |
| SCHROEDER | MACALISTER | 449911 |
| BARRETT | KENNY | 449964 |
| THOMPSON | WILL | 449965 |
| BLACK | TYLER | 449971 |
| KANE | SYDNEE | 449985 |
| CUNNINGHAM | RYAN | 450004 |
| ORTEGA | BRITTANY | 450154 |
| TALIAFERRO | ERIN | 450177 |
| QUEEN | SAMANTHA | 450240 |
| JOHNSTON | JORDAN | 450241 |
| DIAZ | JOSHUA | 450301 |
| VIVAR VIDRANCOS | FABIOLA | 450319 |
| BYRD | JALISA | 450349 |
| KAPLAN | ERICHSEN | 450410 |
| MAXIE | CLEMDREA | 450424 |
| TENNSYON | DEVIN | 450455 |
| PFAFF | BEN | 450530 |
| KINNEY | NATHAN | 450604 |
| MAYO-CALDWELL | SHERA | 450650 |
| AIKEN | DEDRIA | 450675 |
| PATTERSON | MELISHA | 450685 |
| FELDMAN | STEPHANIE | 450756 |
| HAMZA | MOHAMMAD | 450835 |
| MENDOZA | JENNIFER | 450862 |
| FOXX | MICHAEL | 450877 |
| PINEDA | SABRINA PINEDA | 450989 |
| HERNANDEZ | VALENCIA | 451060 |
| BOND | KARIMA | 451126 |
| SMITH | MICHAEL | 451144 |
| RUIZ | ALEX | 451157 |
| SHEFFIELD | KALANI | 451210 |
| ERVIN | JALYNN | 451281 |
| SESTAK | LAUREN | 451313 |
| CLINGMAN | KIANA | 451432 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| JOHNSON | KIANNA | 451617 |
| VILLAFANE | DEANNA | 451649 |
| JONES | ERYKAH | 451667 |
| JETT | WILLIAM | 451734 |
| CAPIK | JENNIFER | 451780 |
| ARRINGTON | YOURRIAL | 451800 |
| YOS | CLARA | 451861 |
| GORALCZYK | DANIEL | 451883 |
| NUNEZ | SANDRA | 451899 |
| MARICELLI | SPENCER | 451962 |
| JONES | AMANDA | 452066 |
| JONES | ERIC | 452096 |
| DUEL | CASEY | 452137 |
| PIEKOSZ | STEVEN | 452162 |
| MENDEZ | EMILIO | 452169 |
| DAUGHERTY | JONATHAN | 452171 |
| LAGOUTOTCHKIN | MARIA | 452199 |
| FALCON | KADISHA | 452351 |
| CALVO | CLAUDIA | 452385 |
| NEGRON | EDUARDO | 452394 |
| ICAZA | ANDRES | 452512 |
| HERNANDEZ | ROYER | 452525 |
| PETERS-PULLIAM | BRANDON | 452555 |
| VARISTE | CRYSTAL | 452730 |
| LEAL | JESUS | 452739 |
| VAZQUEZ | CHRISTIAN | 452757 |
| STEELE | ADRIAN | 452770 |
| MCCLANE | ALEX | 452824 |
| GIN | KENNY | 452903 |
| DELVALLE | MARIANELYS | 452953 |
| PANGAN | RACHEL | 453000 |
| ALFARO | CHRISTINA | 453239 |
| RUIZ | PAULINA | 453255 |
| FICKLIN | DANIELLE | 453286 |
| KEEL | HENRY | 453476 |
| HARRIOTT | CHRISTOPHER | 453506 |
| KACZMAREK | KAZ | 453641 |
| CLARK | FAITH | 453753 |
| QUINTERO | MARIA | 453776 |
| PADILLA | DYLAN | 453798 |
| RIVERO | JOSE | 453912 |
| MASIAS | LEONARDO | 454107 |
| BARNES | PEYTON | 454189 |
| GREENE | JAVIER | 454204 |
| LATULIPPE | KAITLYN | 454234 |
| BOSWELL | TRACEY | 454339 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| KASCHALK | KATHERINE | 454346 |
| PASSMAN | ADAM | 454390 |
| ALVAREZ | NISA | 454413 |
| TAYLOR | AMIYAH | 454636 |
| WATKINS | MADISON | 454645 |
| TRONCOSO | LEANNA | 454656 |
| DANIELY | JORDAN | 454659 |
| AURSLAND | JUSTIN | 454686 |
| GUIDONE | DYLAN | 454825 |
| LONG | RUSSELL | 455008 |
| YANCEY | KAMERON | 455042 |
| HART | JADIFI | 455050 |
| GONZALES | RYAN | 455139 |
| AVERY | SHAUNTA | 455274 |
| DIAZ | ALEXA | 455293 |
| JOHNSON | KADENCE | 455314 |
| PRITCHETT | ALIEHYEA | 455332 |
| MUHAMMAD | SALONIKA | 455359 |
| RODRIGUEZ | BRIANA | 455367 |
| KALLAI-CHAVIS | ILAI | 455393 |
| DENNIS | DAMANI | 455418 |
| QUARKER | CHYNA | 455539 |
| GANSEL | ANESHA | 455558 |
| GUERRERO | ANDREA | 455722 |
| JIMENEZ | MIGUEL | 455748 |
| LOZANO | JACOB | 455772 |
| BOOTH | KAZIMER | 455822 |
| TAYLOR | ALEXYS | 455839 |
| RAMELLA | BRIANNA | 455852 |
| JAMES | SABRINA | 455874 |
| RAMOS | JOHANNA | 455889 |
| ZDROJEWSKI | ABIGAIL | 455927 |
| LEISHER | LYSSA | 455974 |
| MARTINEZ | RAYNA | 455988 |
| MALARY | TYNIAJIA | 456029 |
| ZOLAYAS | LANIA | 456214 |
| SOLORZANO | ANDREA | 456255 |
| SAMANIEGO | YENIFER | 456262 |
| SIGG | LINDA | 456305 |
| SILVER | HUNTER | 456347 |
| STEPNEY | DESHAWN | 456370 |
| HARRIS | GARY | 456501 |
| QAZI | SULAYMAN | 456507 |
| TALIAFERRO | ESSRAY | 456639 |
| BEATTY | BETHANY | 456649 |
| ADAMS | ANTWAN | 456681 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| RODRIGUEZ | JAYLIN | 456687 |
| THOMPSON | PHALLON | 456702 |
| BARRIENTOS | LIZETH | 456714 |
| ROSE | CHELSEA | 456742 |
| MCINNIS | JADHAY | 456787 |
| DOUGLAS | BRITTANY | 456797 |
| CASTILLO | ANDREW | 456859 |
| BRADLEY | LASHAY | 456861 |
| BRANDY | ANTTARCH | 456944 |
| WIMES | APRYL | 456966 |
| TAYLOR | LEO | 457025 |
| AIKENS | ANDREW | 457037 |
| NOVAKOVICH | STEVEN | 457082 |
| ALVAREZ | JAKOB | 457120 |
| WATTENBERG | TYLER | 457222 |
| HARDAWAY | SHAWNAY | 457245 |
| DAVIS | LEVONNE | 457259 |
| FLANAGAN | PHILLIP | 457276 |
| BROOKS | KENDREA | 457373 |
| VENTURA | EDITH | 457387 |
| GAIAS | BROOKE | 457399 |
| MANZO | SERGIO | 457478 |
| SKILLIN | TIMOTHY | 457486 |
| GUTIERREZ | RAELENE | 457540 |
| LONG | DACOTA | 457566 |
| TOMFORD | SARA | 457570 |
| GREEN | LAJOY | 457579 |
| NUDELMAN | BENJAMIN | 457607 |
| WILLIAMS | JABARIS | 457684 |
| BICKELL | LELA | 457708 |
| GUERRERO | BRENDA | 457763 |
| YOUNIS | IBRAHIM | 457766 |
| SAAVEDRA | OSCAR | 457785 |
| STEINMANN | ALEXANDRIA | 457969 |
| MILLER JR | SHAKON | 457999 |
| BUTCHER | PARIS | 458002 |
| MCKINLEY | JOWAYNE | 458067 |
| CORYELL | KALEB | 458295 |
| HERMANSEN | BROCK | 458310 |
| VELAZQUEZ | ARACELI | 458384 |
| WADE | SHARITTA | 458416 |
| RODRIGUEZ | TRACY | 458585 |
| STASIAK | BRIAN | 458659 |
| PEREZ | ROBERT | 458703 |
| PECK | ZACHARY | 458741 |
| PARAMO | ISRAEL | 458774 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| COLAS | ELIJAH | 458870 |
| BIBIAN | JESSENIA | 458887 |
| TULAMIRZA | BILOLIDDIN | 458902 |
| PETERSON | JACOB | 458957 |
| WITHERELL | GREGORY J WITHERELL | 458996 |
| EKEH | FRANCHESCA | 459000 |
| LINLEY | MARK | 459039 |
| LEE | PATRICK | 459040 |
| CLINTON | PRECIOUS | 459062 |
| MUNIZ | JASMINE | 459076 |
| HERNANDEZ | JONATHAN | 459114 |
| AMAND | RYAN | 459148 |
| ARROYO | GIOVANY | 459187 |
| DOGNIA | SHANITA | 459330 |
| SPRING-ODOM | CHRISTAL | 459474 |
| DIAZ | YOERLYS | 459633 |
| VALCENOR | STEPHANIE | 459717 |
| HOOD | CONNOR | 459729 |
| LEDEZMA | DANIEL | 459747 |
| CROSS | JOVAUNE | 459975 |
| YILMAZ | AHMET | 460010 |
| MORINA | ELVIS | 460015 |
| RUKASIN | CYNTHIA | 460092 |
| SCIORTINO | TATYANA | 460102 |
| PEREZ | KAYLA | 460140 |
| SMITH | CHELSEA | 460203 |
| TAVAREZ | CHRISTINA | 460213 |
| HOLMES | SEQUOIA | 460215 |
| WILSON | SIERRA | 460230 |
| OAKES | NAMDI | 460340 |
| MORAN | ROBERT | 460387 |
| BROOKS | KENNETH | 460403 |
| MOORE | JASON | 460416 |
| BRYANT | DONNA | 460446 |
| RE | JESSICA | 460535 |
| VALDEZ | GISELL | 460595 |
| HANNA | JOVAN | 460622 |
| DUNTEMAN | JESSE | 460648 |
| BURRELL II | BARRY | 460685 |
| JOYNER | OMARI | 460838 |
| KAJS | SARA | 460842 |
| MUELA | MAKAYLA | 460885 |
| BROOKS | JAZZMINE | 460887 |
| JAIME | AEEMED | 460894 |
| CHILDS | ASHLEY | 460901 |
| ISIDRO | JOSE | 460919 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| ROSADO | DOM | 460921 |
| PLACKA | NIKKI | 460924 |
| CARBALLO | ALEXIS | 460928 |
| MCDONALD | JAMIE | 460995 |
| RAMIREZ | SHERLEY | 461131 |
| YUAN | JAY | 461141 |
| KNOWLES | LINDA | 461216 |
| RIVERA | VICTOR | 461249 |
| GAINS | JAHI | 461258 |
| WILLIAMS | TAMAIGO | 461284 |
| COOPER | GEROLD | 461333 |
| HAYNES | JARIE | 461334 |
| RODRIGUEZ | PATRICIA | 461353 |
| BEESLER | FAYE | 461436 |
| VELAZQUEZ | MARTIN | 461440 |
| SHABAZZ | MARCUS | 461503 |
| OGANDO | DOGEL | 461560 |
| ANITON | XAVIER | 461577 |
| FELICIANO | MARIA | 461629 |
| ELLIS | PRINCESS | 461653 |
| ESPINOSA | JONATHAN | 461742 |
| RODRIGUEZ | JESSICA | 461784 |
| ARROYO-HOPPER | IAN | 461854 |
| NURSE | SHANIA | 461881 |
| HENDRICKS | DIEGO-MILES | 461888 |
| BANKS | TAHJAI | 461966 |
| HAYES | RYANITA | 462013 |
| SANCHEZ | NATALIA | 462035 |
| JENKINS | JASMINE | 462079 |
| LAUFKETTER | CARAH | 462086 |
| BROWN | JEFFERY | 462091 |
| CARTER | MICHELE | 462094 |
| ZAPATA | REBECCA | 462176 |
| JACKSON | SARAH | 462253 |
| KORALEWSKI | HANNAH | 462319 |
| WEBB | SHUNIECE | 462352 |
| SCARBOROUGH | KAYLA | 462372 |
| CASTINEYRA | JOSE | 462389 |
| GOULD | ALEXANDRA | 462408 |
| BRYANT | LONDON | 462439 |
| CASINO | JUSTIN | 462490 |
| ROBINSON | ADRIENNE | 462499 |
| HILL | JORDAN | 462532 |
| KORNIENKO | KATHERINE | 462548 |
| BLANCO | BRIANNA | 462586 |
| JOHNSON | JULIA | 462603 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| JEAN | JACQUES | 462619 |
| DE PUMA | SHERRAY | 462638 |
| HASENBALG | JEREMY | 462741 |
| TISCIA | SUSAN | 462743 |
| BORBEY | ASHLEIGH | 463074 |
| NEVAREZ | JORGE | 463078 |
| AZEEZ | KATHERINE | 463124 |
| LUDINGTON | KATELYN | 463161 |
| HORTON | CHRISTOPHER | 463176 |
| PRICE | ANTHONY | 463180 |
| HERBST | DANIEL | 463257 |
| LEWIS | ZENE | 463264 |
| MOLINAR | ISAAC | 463296 |
| PANDEY | BIJAYA | 463315 |
| WALLACE | MALIK | 463353 |
| VILLEGAS RODRIGUEZ | JOSE | 463382 |
| DIEGO | VCTORIA | 463394 |
| MACALUSO | MICHAEL | 463485 |
| LALOR | BRANDON | 463502 |
| LOPEZ | GABRIEL | 463552 |
| CALLEJA | ERIKA | 463570 |
| BURDA | ALEXANDER | 463599 |
| MORADI | MICHAEL | 463656 |
| KEY | SHANEKA | 463722 |
| MENDOZA | DANA | 463723 |
| HITCHMAN | HAILU | 463747 |
| GARCIA | GIOVANNI | 463754 |
| RODRIGUEZ | CRYSTAL | 463759 |
| JAMES | ASHLEY | 463765 |
| HOSLEY | AARIONNA | 463817 |
| TREDWAY | JESSICA | 463827 |
| EVANGELISTA | RYAN | 463872 |
| CHAMPLIN | ERIC | 463917 |
| MCINTYRE | RAQUEL | 463926 |
| DAI | JEFFERY | 463939 |
| DESANTIS | ZOE | 463971 |
| PEART | JAMIE | 464046 |
| FOLLANSBEE | STEPHEN | 464190 |
| SEBALA | DARLENE | 464199 |
| CHOICE | DIAMOND | 464208 |
| JOHNSON | LILAROSE | 464234 |
| DEPPISCH | BRITTANY | 464242 |
| HAMMERSTEIN | ANASTASIA | 464383 |
| CHILD | MICHAELINE | 464407 |
| PACHO | ANDREW | 464432 |
| SMITH | ROBERT | 464635 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| BUHL | BRANDON | 464671 |
| CHRISOS | CHELSEA | 464690 |
| GARCIA | SELMA | 464722 |
| LAWRENCE | KAHLANI | 464742 |
| MARTINEZ | JOANA | 464766 |
| MEDINA | ALEXANDRA | 464774 |
| STEELMAN | SAMANTHA | 464779 |
| MORRISSETTE | MICHELE | 464821 |
| WILKES | JOSHUA | 464824 |
| HERRON | TENTRA | 464850 |
| FRANKLIN | LAJARVIS | 464884 |
| CURE | LORRI | 464909 |
| COMPTON | WYDELL | 464942 |
| VASQUEZ | MICHAEL | 465028 |
| RASHEED | NAUMAN | 465099 |
| MARTIN | ZACKARY | 465212 |
| ROLL | BRYAN | 465273 |
| BERNETT | ANGELIA | 465305 |
| MORA | JOSE | 465326 |
| BRISCO | SHIRLENA | 465327 |
| HOVIS | HAYDEN | 465372 |
| MIRANDA | CARLOS | 465429 |
| BARNES | SHENEQUA | 465493 |
| OROS | GEENA | 465523 |
| PRATHER | JASON | 465602 |
| DANSBURY | BRITTNEY | 465650 |
| GOODLOE | IMANI | 465705 |
| FREDERICK | SHLAY | 465773 |
| BRADLEY | JALEN | 465795 |
| JOHNSON | ASHLEY | 465800 |
| GOODMAN | DAVID | 465822 |
| WASHINGTON | DONITA | 465843 |
| PELENTAY | PAUL | 465858 |
| LANE | KASIN | 465867 |
| CONLEY | LUIS | 465930 |
| VERDIN | VALERIA | 465966 |
| DAILEY | CHRISTIAN | 466040 |
| BAUTISTA | ALONDRA | 466069 |
| CHILD | ASHLEIGH | 466076 |
| KIDWELL | JOSEPH KIDWELL | 466097 |
| MITCHELL | XAVIER | 466131 |
| SIMON | ZOE | 466189 |
| HAZELTON | RIKIE | 466357 |
| MCNEAL | KAMEREN | 466367 |
| HUNT | HOLLI | 466389 |
| MIMS | CHALACE | 466438 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| DIXON | CHARLES | 466453 |
| ARAMI | STEVEN | 466464 |
| SIRIAS | HELEN | 466510 |
| FERGUSON | NAZEER | 466618 |
| KAISER | MAXFIELD | 466639 |
| WIDAWSKY | MATAN | 466794 |
| CONNEY | CHAISE | 466827 |
| EPSTEIN | KIMBERLY | 466866 |
| SISUNIK | CARLY | 466893 |
| ARNOLD | JOSEPH | 467011 |
| HAWKINS | NATISHA | 467035 |
| CHAMBERS | IANA | 467047 |
| GUZMAN | DANTE | 467233 |
| WALKER | KEVIN | 467257 |
| JENKINS | ANDRE | 467264 |
| WATKINS | RAKESHA | 467307 |
| KU | SUNG-WU | 467326 |
| HALTERMAN | BO | 467352 |
| MELGAR | TORRIANA | 467366 |
| PIERCE | CAIN | 467412 |
| KANE | KEOSHA | 467421 |
| MAGENT | SHEALYNN | 467430 |
| CARLTON | TEKIAH | 467437 |
| SETTLES | KEVIN | 467446 |
| RUBIO | ADAM | 467449 |
| COVERT | TABITHA | 467502 |
| BOREA | CASSANDRA | 467609 |
| CARSTETTER | SARAH | 467622 |
| EASTMAN | JEREMY | 467690 |
| KURIAN | NOEL | 467697 |
| MILANO | CASSIDY | 467811 |
| SARGENT | COURTNEY | 467819 |
| ROUNDTREE | ANDREYA | 467925 |
| HARRIS | SHANE | 467973 |
| WESTBROOK | AMANDA | 468051 |
| CASIAN | MARIA | 468056 |
| ALEXANDER | JORDAN | 468176 |
| TRUJILLO | JACQUELINE | 468208 |
| CHAVARRIA | MARLON | 468228 |
| AWWAL | BO | 468245 |
| NEVILLS | TYRONE | 468323 |
| MARSHALL | SANDRA | 468354 |
| BLAIR | NAKIA | 468368 |
| HUFF | TROY | 468404 |
| FLORES | MONICA | 468488 |
| HEDGER | LANE | 468505 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
| --- | --- | --- |
| WOODY | AALIYAH | 468584 |
| AMIS | JEREMY | 468587 |
| BAKER | MARY | 468649 |
| WASHBURN | DEREK | 468651 |
| FITZGERALD | SYDNEE | 468663 |
| CYR | AUTUMN | 468678 |
| SHABAZZ | BAIEDA | 468690 |
| GARNER | JHANI | 468721 |
| GUDINO | CHRISTIAN | 468736 |
| FARFAN | MOLLY | 468802 |
| FILLYAW | ANA | 468814 |
| GARCIA | BRIANNA | 468894 |
| WEAVER | VINCENT | 469071 |
| SIMMONS | ALEXIS | 469084 |
| GIBBS | TYRA | 469094 |
| TERRY | SIERRA | 469103 |
| HUGHSON | CODY | 469108 |
| FARR | DAVID | 469149 |
| ST VICTOR | JOSIAH | 469217 |
| JOHNSON | REVIA | 469272 |
| TOVAR | ABDIEL | 469323 |
| MADRID | JEYSY | 469371 |
| ANDERSON | DOMINIQUE | 469475 |
| HARRISON | WHITNEY | 469550 |
| HILL | TIFFANY | 469594 |
| GAMBLE | PAMELA | 469603 |
| BLIGEN | ADONIS | 469605 |
| WATTS | BARRY | 469633 |
| FERNANDES | FELICIA | 469670 |
| BLAZYS | SHELBY | 469683 |
| STEELE | TYLER | 469837 |
| DEAN-MET | EVAN | 469871 |
| ZUFALL | TYLER | 469878 |
| GREEN | SHAWNTELL | 470013 |
| MARCOS | JESSICA | 470086 |
| THOMAS | KURNEISHA | 470089 |
| CRENSHAW | KEITH | 470105 |
| GRABOWSKA | ANDREW | 470142 |
| HALL | SERGEY | 470247 |
| MULLER | BREONA | 470352 |
| BUCKNER | ARIANA | 470403 |
| CERAFICE | NICK | 470422 |
| BAILEY | CHRISTOPHER | 470483 |
| EDWARDS | BORIS | 470510 |
| RICKS | JACOB | 470601 |
| HEATH | VINCENT | 470617 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| STITES | STEPHEN | 470698 |
| FIERRO-MEDINA | ANDREW | 470700 |
| MOORE | DESTINY | 470702 |
| EVANS | TIMOTHY | 470724 |
| AMOS | EVANTRE | 470788 |
| HASHEM | BRENDAN | 470925 |
| PEREZ | JONATHAN | 470957 |
| SCHECK | BRANDON | 470961 |
| KAGARISE | ANTHONY | 471027 |
| STURMER | AIDEN | 471045 |
| RODRIGUEZ | MARITZA | 471050 |
| DEL RIO | DARNEL | 471069 |
| CHESTER | ZAIRE | 471088 |
| VARDINE | JOHN | 471220 |
| GRANT | SARAH | 471250 |
| BOYD | JARRELL | 471389 |
| BURLEY | BRANDON | 471437 |
| FUENTES | ALEXIS | 471481 |
| GAUCK | NICHOLAS | 471562 |
| BRANDT | PATRICIA | 471574 |
| ARTIS | EMMANUEL | 471651 |
| NOEL | CHASE | 471682 |
| VIDAL | MADISON | 471684 |
| GREENE | LINDSAY | 471692 |
| FAST | KYNDRA FAST | 471711 |
| GONZALEZ | ESTEFANI | 471816 |
| SLATON | ARTAVIA | 471824 |
| ENGINEER | ABBAS | 471871 |
| TESTA | VINCENT | 471882 |
| CARWIN | GIANNI | 471888 |
| BARKATI | SANDY | 471907 |
| GONCALVES | JELISA | 471908 |
| GUERRERO | NICHOLAS | 471942 |
| FERGUSON | BRIA | 471943 |
| RIVERA | GWENDOLYN | 471964 |
| BENNETT | BROOKE | 472099 |
| WARNE | BRYAN | 472121 |
| GIBSON | HAILEY | 472196 |
| DIFRANCESCO | DJ | 472198 |
| AVILES | MIGUEL | 472226 |
| HALL | GREGORY | 472235 |
| HALL | RONALD | 472257 |
| VALENTIN | SHIANN | 472278 |
| BILL | SAMANTHA | 472279 |
| BROADWATER | LINDA | 472294 |
| MENDOZA | ANGELINA | 472369 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| NERI-DUENAS | JASLYN | 472430 |
| BOGARDUS | JOVANNI | 472431 |
| CLARK | HALEY | 472443 |
| MONTEJANO | SAMUEL | 472451 |
| BERNARD | BRANDYN | 472469 |
| FIELDS | MAX | 472513 |
| STANZIOLA | SABRINA | 472589 |
| HAYWOOD | JAMES | 472609 |
| LAPINTA | ANTHONY | 472638 |
| MOORE | KARLESA | 472641 |
| EPPS | COURTNEY | 472645 |
| PENDERGRASS | JORDAN | 472683 |
| CHEVIS | STEVEN | 472700 |
| WADE | ALEXIS | 472731 |
| JOHNSON | TRAVIS | 472742 |
| HILL | NATASHA | 472821 |
| STEVENS | SHANIA | 472826 |
| SMITH | TAMMY | 472865 |
| YBARRA | ALEXUS | 472869 |
| TRIGGS | ROMEO | 472914 |
| SANCHEZ | JOSEPH | 472929 |
| OLIVER | OSCAR | 473070 |
| GARCIA | JAMES | 473072 |
| HINOSTROZA | BILL | 473263 |
| PEREZ | JEFFREY | 473323 |
| DAVIN | SOPHIA | 473414 |
| JOHNSON | KAMEISHA | 473423 |
| REDDING | NAKEITA | 473435 |
| CALDERON | MAYNOR | 473447 |
| WILLIAMS | MADISON | 473513 |
| BRAKIE | SERGIO | 473611 |
| SULLIVAN | AUSTIN | 473622 |
| GRAY | DEANDREA | 473661 |
| KNIGHT | DOMINIQUE | 473674 |
| MITCHELL | CORA | 473693 |
| BOSTIC | AISHA | 473704 |
| COOK | CHRISTIAN | 473757 |
| CAMPBELL | JESSICA | 473789 |
| BUCKMAN | TISAUN | 473792 |
| MOQUETE | BISMARY | 473868 |
| BELDO | RASHAY | 473898 |
| HUMBLE | BAHRAMI | 473929 |
| BUTLER III | ROBERT | 473943 |
| VARNADO | DEMETRIUS | 473979 |
| WILLIAMS | LEXIS | 473990 |
| MELLO | ALISHA | 474055 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| DAVIS | JAMAL | 474127 |
| VELA | JENNIFER | 474130 |
| HARRIS | CASHE | 474158 |
| GERSHON | STACEY | 474168 |
| SENART | MICHELLE | 474175 |
| RAINEY | ERICA | 474250 |
| THOMAS | AMBER | 474262 |
| MANIGAULT | EDMOND | 474293 |
| JACKSON | RENEE | 474295 |
| GARCIA | LORENA | 474304 |
| MCAULEY | MARCUS | 474388 |
| WILLIAMS | BRANDON | 474470 |
| GRIFFIN | CHRISTOPHER | 474534 |
| ABDULATEEF | HASAN | 474571 |
| HALL | ASHA | 474598 |
| NUNEZ | JOSHUA | 474646 |
| PALMIERI | RALPH | 474668 |
| GILFORD | DARIAH | 474722 |
| AYALA | ADA | 474723 |
| DANIEL | RICHARD | 474779 |
| WALDEN | JAZMYNE | 474820 |
| TRAVERS | BRIANNA | 474831 |
| GALLEGOS | DESTINY | 474832 |
| KIM | PETER | 474853 |
| SPELL | OLIVIA | 474933 |
| SIMMONS | SHATARRA | 475008 |
| WOMACK | SHADENE | 475057 |
| PAYNE | ANASTASIA | 475070 |
| BOYD | KASEY | 475075 |
| POPIOLKOWSKI | MARK | 475096 |
| GRIER | KAREN | 475106 |
| MOUA | DELYN | 475109 |
| HOOFNAGLE | ABIGAIL | 475112 |
| MOWBRAY | ISAIAH | 475164 |
| MCBURROWS | PINKY | 475257 |
| GLANZMAN | SARAH | 475301 |
| TURRUBIARTES | CANDELARIA | 475340 |
| CURRY | FATIMA | 475385 |
| DENNIS | DEWAYNE | 475575 |
| ALFARO | MIRNA | 475632 |
| LASPINA | MARISA | 475660 |
| PRICE | TONYA | 475767 |
| ROBINSON | PRECIOUS | 475861 |
| HAWKINS | ADARIN | 475862 |
| CASTELLANO | ANTHONY | 475863 |
| GRANT | ANNYRA | 475874 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| JACKSON | SAMANTHA | 475935 |
| LANE | JOHN | 475942 |
| RHODES | CRAIG | 476052 |
| MOORE | CASHE | 476134 |
| PETTUS | NEO | 476137 |
| WILLIAMS | RASSAN | 476139 |
| HOLLIS | DEMARLO | 476140 |
| CLARK | COLE | 476147 |
| IRVING | NORMAN | 476197 |
| TOMBO | CLINT | 476200 |
| HOWARD | LAKEISHA | 476210 |
| ZISIMOPOULOS | KATERINA | 476302 |
| COLE | TAYLOR | 476303 |
| MENDOZA | DAISY | 476405 |
| MURRAY | ELIZABETH | 476450 |
| HARRIS | TATIANA | 476489 |
| ALMESTICA | CHRYSTIE | 476492 |
| PARAMO | BERENICE | 476510 |
| MEWBOURN | JODY | 476538 |
| LEON | SEAN | 476558 |
| ALVAREZ | JOE | 476577 |
| THORNTON | NATALIE | 476627 |
| GILBERT | KRISTYN | 476655 |
| VISSER | AMORETTE | 476659 |
| BROWN | DESMOND | 476666 |
| HALL | MACKENZIE | 476758 |
| CLARK | ROBERT | 476849 |
| MCMAHAN | LEA | 476907 |
| MARTIN | JAHAD | 476941 |
| JONES | AUSTIN | 476959 |
| GRUNDY | KEITHEON | 477006 |
| KOWCH | TYLER | 477072 |
| WALKER | COLTEN | 477082 |
| PARKER | CLAYTON | 477118 |
| KAHLER | SAMANTHA | 477172 |
| DAVIS | KENYANAH | 477185 |
| TRAVIS | BREANE | 477210 |
| REED | JULIA | 477222 |
| DAVIS | BOBBY | 477260 |
| CANTY | WILL | 477285 |
| SIMS | SIDNI | 477391 |
| SCOTT | JEFREM | 477393 |
| ARNOLD | OMARFIO | 477397 |
| GRAYS | SAMUEL | 477403 |
| DOMINGUEZ | SAMUEL | 477483 |
| PARKES | ALEX | 477647 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| MEEK | JASON | 477652 |
| BONANNO | VANINA | 477685 |
| WILLIAMS | DEVIN | 477694 |
| LIMON | ERIC | 477704 |
| WILLIAMS | LATISHA | 477784 |
| SMITH | TOBY | 477797 |
| GILBERT | TYCHANDRA | 477871 |
| ARIAS | YADI | 478200 |
| WEATHERALL | JACKOLYN | 478205 |
| AHMED | ALI | 478214 |
| MAZZERI | GIOVANNA | 478329 |
| BARKER | ALI | 478339 |
| ELLIOTT | SKYLAR | 478422 |
| DELGADO | JACOB | 478432 |
| DORAN | JACOB | 478470 |
| JIMENEZ | KIMBERLY | 478563 |
| CAREY | LESHAUN | 478565 |
| JONES | ANDRE | 478804 |
| RILEY | CELINA | 478810 |
| HOOKS | JOSEPHINE | 478833 |
| GALLEGOS | ERNESTO | 478863 |
| SLUSHER | MAKAYLA | 478918 |
| PAGUAY | CAROLYN | 478955 |
| CISSOKHO | AMIDOU | 478993 |
| WILLIAMS | THOMAS | 478996 |
| MALONE | NELL | 479105 |
| STEWART | SHELISE | 479110 |
| HOPSON JR | TRUSSIE | 479189 |
| WATERMAN JR | DONALD | 479245 |
| MORGAN | TRINITI | 479285 |
| PIEDY | MARLON | 479304 |
| ARTEAGA | NAOMI | 479411 |
| POHLKAMP | SHAUNA | 479434 |
| DESRONVIL | VARDINE | 479473 |
| BOGER | SADE | 479477 |
| OLIFF | JONATHAN | 479492 |
| RAEL | VICTOR | 479503 |
| PETERSON | EMILY | 479674 |
| PANTOJA | JESUS | 479691 |
| HOWEY | ANDREA-MAE | 479767 |
| BRASWELL | DEVANTE | 479778 |
| RICHARDSON | MAURISSA | 479837 |
| MELSON | ANGEL | 479939 |
| GRANDSTAFF | ASHLEY | 479970 |
| BARELA | ADRIENNE | 480082 |
| HEYWARD | ALAINA | 480144 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| LILLARD | RAYMOND | 480201 |
| MARX | SAVANNAH | 480339 |
| CHANDLER | ANGELA | 480349 |
| BRYANT | KARISSA | 480405 |
| TAYLOR | DARIUS | 480424 |
| HAYES | AMANDA | 480451 |
| SIMPSON | RONDALE | 480483 |
| WADDELL | STANLEY | 480489 |
| HUGHES | KAYLA | 480506 |
| TREVINO | TIMOTHY | 480535 |
| CLEVENGER | JOSHUA | 480540 |
| PADILLA | CARLOS | 480759 |
| RYAN | TRAVIS | 480763 |
| BARLEY | BRIANA | 480784 |
| SAUNDERS | JAQUAN | 480845 |
| GLENN | SHAWNETTE | 480881 |
| GIBSON | ANNETTE | 480946 |
| WOLF | HOLLIE | 480954 |
| WASSERMAN | RACHEL | 481044 |
| CONNELL | ANDREW | 481071 |
| JONES | KENDALL | 481145 |
| FIALA | ASHLEY | 481200 |
| GRAYS | SAVION | 481230 |
| STRAIT | KEITH | 481292 |
| WINCHESTER | KIMBERLY | 481334 |
| CHAUVIN | NICOLAS | 481339 |
| VILCHIS | CLAUDIA | 481372 |
| HILL | COURTNEY | 481387 |
| BARNES | GREGORY | 481398 |
| COTTRELL | WILLIAM | 481485 |
| LILLICH | JOHN | 481505 |
| MCBRIDE | PIERRE | 481800 |
| WASHINGTON | TRE | 481867 |
| MCKINNISS | MITCHELL | 481908 |
| EASLEY | SETH | 482176 |
| BONHOMME | CHRISTINA | 482215 |
| BETTERS | LAMONTIA | 482254 |
| JENKINS | SPENCER | 482315 |
| HANNON | JERMIKA | 482363 |
| JESUS GALLARDO | JOSE | 482394 |
| MURRAY | JONATHAN | 482705 |
| GUADALUPE | ELIZABETH | 482944 |
| GARCIA | RADIEL | 483114 |
| FOREMAN | CHRISTOPHER | 483130 |
| HUTSON | DERRICK | 483189 |
| MATHIES | KHALA | 483222 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|-----------|------------|-------------|
| JONES | KRISTIN | 483249 |
| IVERSON | LUKE | 483275 |
| RILEY-SMITH | CHASE | 483309 |
| MORGAN | KENIA | 483358 |
| COBLE | CHAD | 483379 |
| MARION | JAVONN | 483401 |
| WILLIAMS | TYRONE | 483449 |
| PARADA | MARCO | 483639 |
| BROWN | WHITNEY | 483686 |
| PEREZ | BRIAN | 483766 |
| TAYLOR | RACHEL | 483808 |
| ARRIOLA | VICTORIA | 483832 |
| STORY | CARMEN | 483990 |
| MCDAVID | JEFFREY | 483991 |
| NOWAK | MICHAEL | 484079 |
| JONES | JANISA | 484184 |
| YARBOROUGH | SAMANTHA | 484244 |
| JOURNIGAN | TY | 484316 |
| YOSUICO | DAVID | 484328 |
| STAPLES | DONNIE | 484479 |
| BESHENICH | BARBARA | 484529 |
| BERNARDI | EMILY | 484549 |
| BAKER | AMY | 484615 |
| WASHINGTON | LORNE | 484661 |
| ZABALDO | CHARLES | 484674 |
| SMITH | DARSHALON | 484692 |
| SPRATLING | OMAR | 484755 |
| SELL | ALEXANDER | 484765 |
| PRENGER | ROBERT | 484842 |
| NGUYEN | RICHARD | 485024 |
| DURAN | EMILY | 485039 |
| FLORES | NATHANIEL | 485100 |
| MOUNTS | RENEE | 485107 |
| EDWARDS | VANESSA | 485179 |
| MAGINNIS | MICHELLE | 485207 |
| ROUNDTREE | SHORROD | 485512 |
| REID | EVAN | 485520 |
| ENGSTROM | BRANDON | 485584 |
| MORROW | DUVONTA | 485611 |
| JASEK-CHIN | GRETCHEN | 485622 |
| KOCZUR JR | ANDREW | 485657 |
| COATES | MEREDITH | 485715 |
| BAUTISTA | EVELYN | 485730 |
| SAUNDERS | MEGAN | 485805 |
| VILLAMAR | ALEXIS | 485846 |
| HERNANDEZ | RICKY | 485870 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|-----------|-----------|-------------|
| COTE | JUSTIN | 485944 |
| MCATEER | JUSTIN | 486030 |
| RODRIGUEZ | VALERIE | 486090 |
| THOMPSON | KRISTINA | 486147 |
| SILAS | NAITESHA | 486282 |
| HOHL | KRISTEN | 486288 |
| ALDERMAN | CASSIDEE | 486357 |
| THOMAS | IMONI | 486385 |
| HOLLAND | DREW | 486432 |
| GWINN | MADISON | 486579 |
| FLORES | PRISCILLA | 486592 |
| WILLIAMS | MATTHEW | 486622 |
| DEGROAT | ANDREW | 486731 |
| TORRES | KAROLYNA | 486866 |
| SAGASTUME | CHRIS | 486905 |
| SIMMONS | RONNAE | 486999 |
| SIMON | MICAH | 487056 |
| PENG | TENYIE | 487100 |
| BOUNDS | JOSHUA | 487110 |
| GOMEZ BANDERAS | CRISPIN | 487158 |
| RIVAS | JHOHANNA | 487163 |
| DABNEY | BRANDON | 487170 |
| GOMEZ | LORENA | 487175 |
| BARSIC | COLE | 487298 |
| FLEMING | NICHELLE | 487465 |
| DAVALOS | RYAN | 487522 |
| PORPORA | MARK | 487556 |
| ZERMENO | JOSE | 487597 |
| MALLORY | DAISY | 487605 |
| GANSER | DEVAN | 487623 |
| SHOOP | AARON | 487693 |
| MICKEL | TYRONE | 487808 |
| TRICE | URAL | 487950 |
| PARKER | NICHOLAS | 487953 |
| BAE | GEON | 488248 |
| CARDOZA | DENISSE | 488284 |
| SIZEMORE | MICHELLE | 488293 |
| BARNARD | MARIA | 488296 |
| MINCE | REBECCA | 488305 |
| BONILLA | ROLDAN | 488363 |
| PALINAR | DIANEMARTHE | 488466 |
| SUTTON | DEXTER-CHARLES | 488500 |
| DAIKER | ELIHU | 488538 |
| LICHTY | JAKE | 488576 |
| ERTHA | JAMAYA | 488671 |
| JAMES | TIFFANEE | 488739 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| MATIAS | SHAUN | 488913 |
| KNUDSON | KIMBERLY | 489086 |
| MARCHAND | JOANNA | 489101 |
| VALLE | NELSON | 489178 |
| TRUONG | ALANA | 489189 |
| HAYMON | NATASHA | 489374 |
| EMANS | ASHLEY | 489548 |
| SERRANO | LUIS | 489565 |
| PAGDILAO | ALESIA | 489588 |
| OLIVERAS | SAMANTHA | 489638 |
| JACOB | DESHE' | 489647 |
| TEVES | ALAINA | 489653 |
| FORD | JACQUEZ | 489687 |
| JACKSON | CHAMERA | 489798 |
| NEILL | ELIZABETH | 489810 |
| HALL | MICHELLE | 489858 |
| VAUGHN | SHAWNTRAL | 489962 |
| MARTINEZ | JAVIER | 490006 |
| WRIGHT | SHATARA | 490218 |
| GRIFFIS | ELISA | 490227 |
| JACKSON | LANEE | 490310 |
| HARRIS | GUNNAR | 490340 |
| DRAKE | NYA | 490345 |
| BAILEY | JYNIA | 490402 |
| JACKSON | DOMINIQUE | 490525 |
| WOODWARD | JACOB | 490630 |
| MCWILLIE | ARIEL | 490633 |
| HERNANDEZ-TRINIDAD | DEYSON | 490727 |
| LEON | SUSAN | 490728 |
| FLORES | MARIA | 490896 |
| MATTERN-ORTIZ | LILIANA | 490950 |
| BAILEY | JOSHUA | 490955 |
| TALAGO | SIMON | 490971 |
| FRONCEK | JEREMY | 491138 |
| ZARATE | LUPE | 491284 |
| STOVER | JAMAL | 491318 |
| NEELY | SAVANNAH | 491352 |
| JONES | MADISYN | 491364 |
| HANDS | CORTEZ | 491399 |
| HLIN | ZACHARY | 491466 |
| MARTIN | BRIAN | 491544 |
| TOLES | IRA | 491644 |
| RICHARDSON | DEVANTE | 491659 |
| SINKFIELD | MONQUAVIOUS | 491678 |
| AVINA | NANCY | 491756 |
| HYDE | TARA | 491821 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| GARDINER | KALI | 491900 |
| JONES JR | MARCUS | 492018 |
| HYSON | AMELIA | 492198 |
| AMAYA | ISRAEL | 492199 |
| TAYLOR | IESHA | 492201 |
| JOHNSON | ALEXANDRA | 492211 |
| LANE | JOSEPH | 492306 |
| ROSS | JAVONNA | 492326 |
| AFTOORA | SKYLER | 492471 |
| BAILEY | LAYLA | 492526 |
| MOORE | CLARA | 492541 |
| FRAY | SHIANNA | 492592 |
| WILLIAMS | LAJOHN | 492647 |
| AFANASYEV | TIMOTHY | 492687 |
| MUHAMMAD | ELIJAH | 492709 |
| SMITH | SHAVONNA | 492838 |
| JOHNSON | ROBERT | 492927 |
| SMITH | WANDA | 493047 |
| MCBEE | MALLORY | 493117 |
| MONTAG | KYLE | 493149 |
| JACKSON | DAWN | 493259 |
| BRITT | DARCO | 493288 |
| EDDY | REGINA | 493309 |
| WILLIAMS | SHANQUAILAH | 493319 |
| SAUSA | JAYCE | 493329 |
| CONWAY | HEATHER | 493472 |
| ORTEGA | CATHERINE | 493597 |
| FURTADO | KAYLA | 493663 |
| JOHNSON | PRINCESS | 493725 |
| UTHE | JOSH | 493807 |
| CISNEROS | ANTHONY | 493810 |
| COUSER | DOMINIC | 493993 |
| YOUNGER GOODSON | KIERRA | 494017 |
| NOBLES | ANGELIQUE | 494058 |
| HALE | CHRISTIAN | 494198 |
| HAWEL | GRACE | 494233 |
| KATON | SAMANTHA | 494254 |
| SAVASTINUK | THERESA | 494299 |
| OSORNIO | EMILY | 494301 |
| GREEN | ALASIA | 494418 |
| DISLA | KIARA | 494545 |
| LUETH | MELISSA | 494580 |
| JACKSON | MONTERRIA | 494767 |
| WEATHERSBY | WILLIE | 494835 |
| RICHARDSON | MELANIE | 494858 |
| CAMPBELL | LYNN | 494914 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| LIVERANT | RICHARD | 494946 |
| ARROYABE | JAYLENE | 495071 |
| JERNIGAN | ASHLEY | 495113 |
| FRAZIER | SHANIA | 495389 |
| LYLES | ARNOLD | 495399 |
| ADAMS | DAWN | 495408 |
| ROBERT | MINDY | 495668 |
| HOLLINGER | ANDREW | 495691 |
| THEILING | MARVIN | 495714 |
| AYALA | JULIO | 495788 |
| RAMIREZ | LUCIANA | 495802 |
| BELTRAN | JHONY | 495940 |
| GROOMS | TAYLOR | 496082 |
| WILLIAMS-BATHILY | LAKEYA | 496111 |
| BROWER | STEVEN | 496528 |
| HALL | QUINTARIAN | 496705 |
| VANDELICHT | MARY | 497133 |
| LINDSEY | KATY | 497302 |
| OCHAL | ALBERT | 497353 |
| BEATLES | JOSHUA | 497475 |
| CERNJUL | EVAN | 497510 |
| MCPHERSON | PETER | 497615 |
| ALSTON | WENDY | 497622 |
| SANDERS | CIARRA | 497686 |
| MAPP | MYRACLE | 497695 |
| MASTRUD | BRITTANY | 497876 |
| DANIEL | ISAIAH | 497918 |
| LUNA | MANUEL | 498089 |
| DILLARD | CAROL | 498103 |
| WILLIAMS | DANIEL | 498163 |
| ELDADAH | RAWAN | 498381 |
| MEADOWS | AUSTIN | 498548 |
| JONES | MAKYE | 498645 |
| BURNS | MORGAN | 498655 |
| TACURI | LUIS | 498718 |
| GORDON | LANAYA | 498722 |
| CRUZ | KENNETH | 498857 |
| WHITE | JORDAN | 498895 |
| DIAZ | JORDI | 498908 |
| RIVERA | ZAYNAH | 498960 |
| POTHIER | SAVANNAH | 498985 |
| SINAY | SUZU | 499030 |
| DENT | HAYLEY | 499064 |
| ALVARADO | IVAN | 499146 |
| GONZALEZ | JAYSON | 499195 |
| HARRISON | ANTONIA | 499264 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|---|---|---|
| ROBERTS | RESHAUN | 499265 |
| BROWN | MONICA | 499297 |
| DRUMMOND | TYLER | 499313 |
| HERNANDEZ | MONICA | 499362 |
| CURRENCE | TRACY | 499379 |
| RHYNES | CHRISTOPHER | 499479 |
| MCDONALD | TIFFANY | 499626 |
| ORTIZ | KRYSTAL | 499711 |
| FERS | ALEXANDRIA | 499848 |
| JOHNSON | DILLON | 499858 |
| RAFTER | NGELICA | 499878 |
| REYES | LEOPOLDO | 499886 |
| CARLSON | ERIK | 499909 |
| DIAZ | KATHERINE | 499912 |
| LIE | ROXANE | 500075 |
| PROVENSEN | MARTYN | 500191 |
| MOORE-KOREN | CHRISTOPHER | 500271 |
| GOODYEAR | DANA | 500334 |
| STEVENSON | BETHANY | 500413 |
| DEALMEIDA | JESSICA | 339547 |
| WORTH | ALYCIA | 355582 |
| GAYLE | JANUS | 358288 |
| BASULTO | ALEXIS | 366178 |
| LOVLEIN | MARIA | 366502 |
| MACGILL | OLIVIA | 366764 |
| BUTLER JR | MARK | 370702 |
| PASTER | CHRISTOPHER | 372407 |
| RUCKER | LINDSEY | 372744 |
| WOODARD | DUNCAN | 376038 |
| QUITAR | MARIA | 377338 |
| MCKOY | AMIR | 377568 |
| Harraway | Marcus | 408146 |
| ANDERSON | JAVAUGHN | 409721 |
| RICHARDSON | JAKNEQUA | 419070 |
| JAMES | DEJA | 419784 |
| WILKERSON | CHRISTIAN | 419690 |
| PORTER | CAMERON | 424679 |
| LOFLAND | JERRY | 425568 |
| GRASTY | EBAN | 427556 |
| GRIGISS | GENA | 427743 |
| BARGEN | KELLY | 433719 |
| PEI | CHARLES | 439429 |
| NEAL | MARISSA | 439321 |
| ODUCA | KRISTEN | 445230 |
| CALVILLO | ALYSSA | 456627 |
| GUANIPA | JESWIL | 458221 |

Turner Arbitration Agreements

| Last Name | First Name | Employee ID |
|-----------|------------|-------------|
| MONTELLO | BRYN | 465635 |
| BARNLUND | MAURY | 474850 |
| HUVAERE | KAIO | 491657 |
| ASKEW | LEAH | 491199 |
| SORENSEN | SUCHADA | 496927 |
| CAIRNS | JOHN (JAY) | 359060 |
| MURRAY | RYAN | 367251 |
| JACKSON | CHERIE | 371470 |
| RAY | RIYANNA | 0419419 |